**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: HADEN INTERNATIONAL GROUP, INC., | § | Case No. 06-11287- CSS |
| A | § | |
| | § | |
| | § | |
| Debtor(s) | | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

George L. Miller, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $21,321,960.90 | Assets Exempt: N/A |
| *(without deducting any secured claims)* | |
| Total Distributions to Claimants: $1,716,830.13 | Claims Discharged Without Payment: N/A |
| Total Expenses of Administration: $731,533.98 | |

3) Total gross receipts of $2,448,364.11 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $2,448,364.11 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $72,014,307.00 | $3,863,789.09 | $1,249,198.21 | $1,249,198.21 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $717,533.98 | $731,533.98 | $731,533.98 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $576,174.63 | $2,276,655.29 | $658,286.54 | $467,631.92 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $80,852,397.31 | $66,967,508.10 | $58,186,498.80 | $0.00 |
| **TOTAL DISBURSEMENTS** | $153,442,878.94 | $73,825,486.46 | $60,825,517.53 | $2,448,364.11 |

4) This case was originally filed under chapter 7 on 11/06/2006.  The case was pending for 142 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:      09/13/2018                By: /s/ George L. Miller
                                             Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

**EXHIBITS TO
FINAL ACCOUNT**

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| 06-11287 MISCELLANEOUS REFUNDS | 1290-000 | $675.98 |
| UNSCHEDULED MISCELLANEOUS RECEIPT | 1290-000 | $129,767.84 |
| REMNANT ASSETS | 1229-000 | $93,386.93 |
| RECEIVABLE - INSURANCE BROKERAGE SETTLEMENT | 1221-000 | $168.82 |
| INTEREST (u) | 1270-000 | $8,534.05 |
| 06-11286 DIVIDENDS FROM GENERAL MOTORS | 1223-000 | $654.00 |
| 06-11282 PATENTS | 1129-000 | $100,010.00 |
| 06-11282 OFFICE EQUIPMENT | 1129-000 | $361,574.08 |
| 06-11286 INTERESTS IN INSURANCE POLICIES | 1129-000 | $415,836.06 |
| 06-11286 MOTORS LIQUIDATION LLC f/d/b/a GENERAL | 1229-000 | $39,734.49 |
| 06-11282 ACCOUNTS RECEIVABLE | 1121-000 | $45,442.33 |
| 06-11286 ACCOUNTS RECEIVABLE | 1121-000 | $599,369.23 |
| 06-11282 MACHINERY, FIXTURES, EQUIPMENT | 1129-000 | $357,961.77 |
| 06-11287 BANK ACCOUNT - Comerica | 1129-000 | $7.00 |
| 06-11287 PREFERENCES | 1241-000 | $56,993.00 |
| INSURANCE BROKERAGE ANTITRUST LITIGATION | 1249-000 | $10,691.80 |
| 06-11282 BANK ACCOUNTS | 1129-000 | $1,685.54 |
| 06-11286 CHECKING OR OTHER FINANCIAL ACCOUNTS | 1129-000 | $127,630.10 |
| RECEIVABLE - Proof of Claim filed in HMH Process | 1221-000 | $60,331.21 |
| 06-11286 STOCK AND INTERESTS IN INCORPORATED BU | 1129-000 | $37,909.88 |
| **TOTAL GROSS RECEIPTS** | | **$2,448,364.11** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|-------|-------------|--------------------|---------------|
| None | | | |

**EXHIBIT 3 - SECURED CLAIMS**

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 70A | National Partitions & Interiors Inc | 4210-000 | $0.00 | $7,200.00 | $0.00 | $0.00 |
| 82A | City of Auburn Hills | 4120-000 | $0.00 | $34,490.54 | $0.00 | $0.00 |
| 83A | City of Auburn Hills | 4120-000 | $0.00 | $3,103.54 | $0.00 | $0.00 |
| 84A | City of Auburn Hills | 4120-000 | $0.00 | $1,213,343.21 | $0.00 | $0.00 |
| 85A | City of Auburn Hills | 4120-000 | $0.00 | $14,000.00 | $0.00 | $0.00 |
| 168 | FANUC Robotics North America | 4210-000 | $0.00 | $118,090.56 | $0.00 | $0.00 |
| 194A | Oakland County Treasurer | 4120-000 | $0.00 | $33,485.96 | $0.00 | $0.00 |
| 200A | Oakland County Treasurer | 4120-000 | $0.00 | $3,013.15 | $0.00 | $0.00 |
| 206A | Bridgeport Charter Twp | 4120-000 | $0.00 | $285.23 | $0.00 | $0.00 |
| 212 | The Travelers Indemity Co & their a | 4110-000 | $0.00 | $235,879.00 | $0.00 | $0.00 |
| 223 | Steven M. Smith | 4210-000 | $77,497.94 | $77,497.94 | $0.00 | $0.00 |
| 233-1A | Steven O. Scott | 4210-000 | $103,330.57 | $103,330.57 | $0.00 | $0.00 |
| 237A | John D. Culliford | 4210-000 | $51,665.26 | $51,665.26 | $0.00 | $0.00 |
| 253A | Applied Manufacturing Technologies, | 4210-000 | $0.00 | $35,802.71 | $0.00 | $0.00 |
| HSC30 | Ally Financial f/k/a GMAC Serviced | 4210-000 | $0.00 | $6,589.50 | $0.00 | $0.00 |
| JDD | Joseph D. Donahue | 4210-000 | NA | $51,288.91 | $51,288.91 | $51,288.91 |
| PCM | Palladium Capital Management LLC | 4210-000 | $40,952,629.27 | $1,189,487.82 | $1,189,487.82 | $1,189,487.82 |
| SEC-421 | SECURED CLAIMS | 4210-000 | $0.00 | $676,813.71 | $0.00 | $0.00 |
| SMS | Steven M. Smith | 4210-000 | $0.00 | $4,350.23 | $4,350.23 | $4,350.23 |
| SOS | Steven O. Scott | 4210-000 | $0.00 | $4,071.25 | $4,071.25 | $4,071.25 |
| N/F | Dennis Pawley | 4110-000 | $103,330.57 | NA | NA | NA |
| N/F | Infast Group PLC | 4110-000 | $4,022,446.04 | NA | NA | NA |
| N/F | Jeffrey Johnson | 4110-000 | $51,665.26 | NA | NA | NA |
| N/F | Kenneth C. Dargatz | 4110-000 | $439,154.95 | NA | NA | NA |
| N/F | Palladium Equity Investors II, L.P. | 4110-000 | $7,641,550.47 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Palladium Equity Partners II-A L.P. | 4110-000 | $18,519,371.41 | NA | NA | NA |
| N/F | Rod Gregory | 4110-000 | $51,665.26 | NA | NA | NA |
| | **TOTAL SECURED** | | **$72,014,307.00** | **$3,863,789.09** | **$1,249,198.21** | **$1,249,198.21** |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - George L. Miller | 2100-000 | NA | $96,700.92 | $96,700.92 | $96,700.92 |
| Trustee, Expenses - George L. Miller | 2200-000 | NA | $277.85 | $277.85 | $277.85 |
| Accountant for Trustee, Fees - Miller Coffey Tate LLP | 3310-000 | NA | $48,948.50 | $48,948.50 | $48,948.50 |
| Accountant for Trustee, Expenses - Miller Coffey Tate LLP | 3320-000 | NA | $540.50 | $540.50 | $540.50 |
| Charges, U.S. Bankruptcy Court | 2700-000 | NA | $2,500.00 | $2,500.00 | $2,500.00 |
| Bond Payments - International Sureties, Ltd. | 2300-000 | NA | $7,431.06 | $7,431.06 | $7,431.06 |
| Costs re Sale of Property - General Motors Company | 2500-000 | NA | $20.89 | $20.89 | $20.89 |
| Banking and Technology Service Fee - Bank of America | 2600-000 | NA | $4,576.50 | $4,576.50 | $4,576.50 |
| Banking and Technology Service Fee - Team Capital Bank | 2600-000 | NA | $8,197.36 | $8,197.36 | $8,197.36 |
| Banking and Technology Service Fee - Union Bank | 2600-000 | NA | $22,809.98 | $22,809.98 | $22,809.98 |
| Other Chapter 7 Administrative Expenses - Artisan Associates Inc. | 2990-000 | NA | $0.00 | $12,000.00 | $12,000.00 |
| Other Chapter 7 Administrative Expenses - Shores Technologies Inc. | 2990-000 | NA | $0.00 | $12,000.00 | $12,000.00 |
| Attorney for Trustee Fees (Other Firm) - FOX ROTHSCHILD, LLP | 3210-000 | NA | $453,144.50 | $443,144.50 | $443,144.50 |
| Attorney for Trustee Expenses (Other Firm) - FOX ROTHSCHILD, LLP | 3220-000 | NA | $16,709.01 | $16,709.01 | $16,709.01 |
| Other Professional Fees - General Motors Company | 3991-000 | NA | $419.53 | $419.53 | $419.53 |
| Other Professional Fees - Oak Point Partners, Inc. | 3991-000 | NA | $51,565.47 | $51,565.47 | $51,565.47 |
| Other Professional Fees - Oak Point partners, Inc. | 3991-000 | NA | $127.98 | $127.98 | $127.98 |
| Other Professional Fees - National Recovery Services, Inc. | 3991-000 | NA | $3,563.93 | $3,563.93 | $3,563.93 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$717,533.98** | **$731,533.98** | **$731,533.98** |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4 | Ohio Bureau of Workers' Compensatio | 5800-000 | $0.00 | $211,408.91 | $21,313.20 | $0.00 |
| 5 | Ohio Bureau of Workers' Compensatio | 5800-000 | $0.00 | $3,444.50 | $462.66 | $0.00 |
| 31 | Shara Richardson | 5300-000 | $3,028.85 | $10,000.00 | $3,217.50 | $3,217.50 |
| 72 | William C. Harry | 5300-000 | $4,790.63 | $10,000.00 | $3,082.77 | $3,082.77 |
| 74A | Daniel P. Bera | 5300-000 | $6,982.10 | $89,131.76 | $4,492.98 | $4,492.98 |
| 89B | Michael E. Sosnowski | 5300-000 | $2,673.93 | $0.00 | $1,720.68 | $1,720.68 |
| 92A | Gerald R. Twydell | 5300-000 | $1,953.00 | $0.00 | $1,256.75 | $1,256.75 |
| 94B | Carol E. Persyn | 5300-000 | $1,790.91 | $0.00 | $6,435.00 | $6,435.00 |
| 101 | Jeffrey D. Pier | 5400-000 | $0.00 | $379.75 | $379.75 | $323.93 |
| 105A | Michael E. Reich | 5300-000 | $2,471.19 | $16,062.75 | $1,590.22 | $1,590.22 |
| 106A | Robert J. Sanderson | 5300-000 | $3,649.54 | $32,531.08 | $2,348.48 | $2,348.48 |
| 107A | David P. Ciaramitaro | 5300-000 | $4,492.94 | $44,926.36 | $2,891.21 | $2,891.21 |
| 124A | Martin P. Dresch | 5300-000 | $5,967.56 | $41,772.94 | $3,840.12 | $3,840.12 |
| 125A | Joseph J. Boyd | 5300-000 | $7,833.81 | $115,929.00 | $5,041.05 | $5,041.05 |
| 126 | Ohio Laborers' Fringe Benefit Progr | 5400-000 | $0.00 | $5,385.45 | $0.00 | $0.00 |
| 134 | John R. Liegl | 5300-000 | $2,403.85 | $2,403.85 | $1,546.87 | $1,546.87 |
| 139A | Gregory S. Batchik | 5300-000 | $4,807.69 | $45,453.71 | $3,093.75 | $3,093.75 |
| 141A | Luis G. Watts | 5300-000 | $4,930.20 | $103,201.00 | $3,172.58 | $3,172.58 |

| 143A | Timothy S. Heintz | 5300-000 | $3,792.12 | $40,449.28 | $2,440.23 | $2,440.23 |
|------|-------------------|----------|-----------|------------|-----------|-----------|
| 144A | Walter F. Poole | 5300-000 | $0.00 | $3,500.89 | $0.00 | $0.00 |
| 151A | Karl W. Safranek | 5300-000 | $2,532.12 | $17,218.14 | $1,629.42 | $1,629.42 |
| 155A | Paul Buday | 5300-000 | $2,562.89 | $17,940.22 | $1,649.22 | $1,649.22 |
| 158A | Keith N. Updike | 5300-000 | $5,391.35 | $59,304.81 | $3,469.34 | $3,469.34 |
| 159 | MaryLouise Trepkowski | 5300-000 | $0.00 | $10,000.00 | $3,513.19 | $3,513.19 |
| 161A | William M. Oprish | 5300-000 | $5,351.92 | $62,795.63 | $3,443.96 | $3,443.96 |
| 169A | Joan T. Albright | 5300-000 | $2,294.25 | $25,695.60 | $1,476.35 | $1,476.35 |
| 175A | Marc Brill | 5300-000 | $2,184.00 | $14,196.00 | $1,405.40 | $1,405.40 |
| 183 | Sheet Metal Workers' Local 292 Frin | 5400-000 | $0.00 | $65,662.34 | $51,301.59 | $43,760.40 |
| 187A | Sheet Metal Workers' Local 292 Frin | 5300-000 | $0.00 | $295,000.00 | $0.00 | $0.00 |
| 187B | Sheet Metal Workers' Local 292 Frin | 5400-000 | $0.00 | $0.00 | $61,263.40 | $52,257.85 |
| 187W01 | Steven M. Arnott | 5300-000 | $0.00 | $0.00 | $295.35 | $295.35 |
| 187W02 | DoloresBalancio | 5300-000 | $0.00 | $0.00 | $4,851.69 | $4,851.69 |
| 187W03 | Timothy T. Boyd | 5300-000 | $0.00 | $0.00 | $6,435.00 | $6,435.00 |
| 187W04 | Paul M. Franges | 5300-000 | $0.00 | $0.00 | $1,824.71 | $1,824.71 |
| 187W05 | Eric D. Goupel | 5300-000 | $0.00 | $0.00 | $6,238.98 | $6,238.98 |
| 187W06 | Kurt Hoffman | 5300-000 | $0.00 | $0.00 | $6,435.00 | $6,435.00 |
| 187W07 | Gerald D. Holland | 5300-000 | $0.00 | $0.00 | $6,435.00 | $6,435.00 |
| 187W08 | Thomas Hook | 5300-000 | $0.00 | $0.00 | $1,362.75 | $1,362.75 |
| 187W09 | Michael S. Justice | 5300-000 | $0.00 | $0.00 | $6,435.00 | $6,435.00 |

| 187W10 | Kurtis J. Korth | 5300-000 | $0.00 | $0.00 | $6,435.00 | $6,435.00 |
|---|---|---|---|---|---|---|
| 187W11 | Mark E. LeFleur | 5300-000 | $0.00 | $0.00 | $1,601.59 | $1,601.59 |
| 187W12 | Alexander O. Major | 5300-000 | $0.00 | $0.00 | $1,084.61 | $1,084.61 |
| 187W13 | John W. Manyen | 5300-000 | $0.00 | $0.00 | $3,673.75 | $3,673.75 |
| 187W14 | Carl J. McCarty | 5300-000 | $0.00 | $0.00 | $6,036.52 | $6,036.52 |
| 187W15 | Ernest Park | 5300-000 | $0.00 | $0.00 | $6,435.00 | $6,435.00 |
| 187W16 | Gerald Edward Peterson | 5300-000 | $0.00 | $0.00 | $1,479.29 | $1,479.29 |
| 187W17 | Rondal S. Shepherd | 5300-000 | $0.00 | $0.00 | $1,523.40 | $1,523.40 |
| 187W18 | Daniel J. Siewert | 5300-000 | $0.00 | $0.00 | $296.66 | $296.66 |
| 187W19 | Adam J. Smith | 5300-000 | $0.00 | $0.00 | $4,292.19 | $4,292.19 |
| 187W20 | Cherie Spampinato | 5300-000 | $0.00 | $0.00 | $6,435.00 | $6,435.00 |
| 187W21 | Jack D. Stevenson | 5300-000 | $0.00 | $0.00 | $6,435.00 | $6,435.00 |
| 187W22 | Douglas B. Trelfa | 5300-000 | $0.00 | $0.00 | $1,479.29 | $1,479.29 |
| 187W23 | Billy G. Tubbs | 5300-000 | $0.00 | $0.00 | $774.72 | $774.72 |
| 187W24 | Mark A. VanAvery | 5300-000 | $0.00 | $0.00 | $4,290.51 | $4,290.51 |
| 187W25 | James C. Weaver | 5300-000 | $0.00 | $0.00 | $6,435.00 | $6,435.00 |
| 187W26 | James J. Young | 5300-000 | $0.00 | $0.00 | $2,288.41 | $2,288.41 |
| 206B | Bridgeport Charter Twp | 5800-000 | $0.00 | $0.00 | $285.23 | $0.00 |
| 211A | Diane L. MacPherson | 5300-000 | $2,943.86 | $32,186.08 | $1,894.35 | $1,894.35 |
| 215A | Thomas A Nadolski | 5300-000 | $4,569.60 | $36,556.80 | $2,940.53 | $2,940.53 |
| 220A | William J. Vincent | 5300-000 | $3,445.55 | $24,118.82 | $2,217.22 | $2,217.22 |
| 222A | Juan Gonzalez | 5300-000 | $0.00 | $24,336.00 | $0.00 | $0.00 |

| 223 -2 | Steven M. Smith | 5300-000 | $8,408.65 | $8,408.65 | $5,410.96 | $5,410.96 |
|---|---|---|---|---|---|---|
| 224 | Donald G. Brown | 5300-000 | $4,846.15 | $10,000.00 | $3,118.50 | $3,118.50 |
| 225B | Jason S. Trepkowski | 5300-000 | $1,393.27 | $0.00 | $896.57 | $896.57 |
| 227A | Douglas A. Maas | 5300-000 | $2,645.19 | $20,500.30 | $1,702.18 | $1,702.18 |
| 230A | Bernard J. Wrocklage | 5300-000 | $7,659.47 | $89,360.60 | $4,928.88 | $4,928.88 |
| 232 | Sharon A. Scott | 5300-000 | $1,981.91 | $1,981.91 | $1,275.36 | $1,275.36 |
| 233 -2 | Steven O. Scott | 5300-000 | $10,000.00 | $71,651.92 | $6,435.00 | $6,435.00 |
| 238A | Karl R. Schuknecht | 5300-000 | $5,252.88 | $45,540.00 | $3,380.22 | $3,380.22 |
| 239 | Warren H. Myers | 5300-000 | $5,160.52 | $5,160.52 | $3,320.79 | $3,320.79 |
| 240A | Gerard D. Vecore | 5300-000 | $2,897.24 | $17,383.43 | $1,864.37 | $1,864.37 |
| 241A | Charles H. Lange, Jr. | 5300-000 | $2,666.03 | $17,329.00 | $1,715.59 | $1,715.59 |
| 244A | David B. Hunt | 5300-000 | $2,596.15 | $21,807.00 | $1,670.63 | $1,670.63 |
| 246B | Andrew J. Slater | 5400-000 | $5,612.09 | $0.00 | $123.04 | $104.95 |
| 250A | Michael A. Falardeau | 5300-000 | $4,614.57 | $46,145.74 | $2,969.48 | $2,969.48 |
| 251A | Colin N. Scott | 5300-000 | $4,997.60 | $78,628.91 | $3,215.95 | $3,215.95 |
| 263 | Michigan Unemployment Insurance Age | 5800-000 | $0.00 | $48,606.92 | $48,606.92 | $0.00 |
| 265B | Jeffrey Carl Johnson | 5300-000 | $10,000.00 | $0.00 | $6,435.00 | $6,435.00 |
| HSC11 | Ohio Department of Taxation | 5800-000 | $0.00 | $33,150.45 | $33,150.45 | $0.00 |
| HSC14 | Missouri Department Of Revenue | 5800-000 | $0.00 | $182.67 | $182.67 | $0.00 |
| HSC15 | Haden Schweitzer Corp. Hourly Payroll Account | 5400-000 | $0.00 | $100.00 | $100.00 | $85.31 |
| HSC26 | Wisconsin Department of Revenue | 5800-000 | $0.00 | $881.57 | $881.57 | $0.00 |

| HSC33A | Todd A. Rogus | 5300-000 | $1,631.74 | $7,614.79 | $1,050.02 | $1,050.02 |
|--------|---------------|----------|-----------|-----------|-----------|-----------|
| HSC35B | Robert P. Kuohn | 5300-000 | $6,009.62 | $0.00 | $3,867.19 | $3,867.19 |
| HSC38 | New York State Dept. of Taxation an | 5800-000 | $0.00 | $1,175.43 | $1,175.43 | $0.00 |
| HSC39A | Michael J. Swiatkowski | 5300-000 | $5,865.38 | $49,269.23 | $3,774.37 | $3,774.37 |
| HSC41 | Rex A. Brissette | 5400-000 | $0.00 | $3,000.00 | $3,000.00 | $2,559.01 |
| HSC44 | Indiana Department of Revenue | 5800-000 | $0.00 | $16,414.26 | $16,414.26 | $0.00 |
| HSC48 | Sheet Metal Workers Local 224 Fring | 5400-000 | $0.00 | $4,265.91 | $4,265.91 | $3,638.83 |
| HSC54 | Daniel C. Rosemeck | 5300-000 | $3,499.28 | $10,000.00 | $2,251.85 | $2,251.85 |
| HSC56 | Andrew J. Mikloiche | 5300-000 | $2,307.69 | $2,307.69 | $1,485.00 | $1,485.00 |
| HSC68 | Louisiana Dept. of Revenue & Taxati | 5800-000 | $0.00 | $3,340.79 | $3,340.79 | $0.00 |
| HSC69B | John M. McLaughlin | 5300-000 | $4,549.58 | $0.00 | $2,927.66 | $2,927.66 |
| PRTY-53 | PRIORITY CLAIMS | 5300-000 | $0.00 | $111,203.71 | $0.00 | $0.00 |
| PRTY-58 | PRIORITY CLAIMS | 5800-000 | $0.00 | $90,252.22 | $0.00 | $0.00 |
| | Internal Revenue Service | 5300-000 | NA | NA | $5,291.11 | $5,291.11 |
| | Internal Revenue Service | 5800-000 | NA | NA | $5,291.11 | $0.00 |
| | Internal Revenue Service | 5800-000 | NA | NA | $22,623.90 | $0.00 |
| | Internal Revenue Service | 5300-000 | NA | NA | $102,172.47 | $102,172.47 |
| | Internal Revenue Service | 5300-000 | NA | NA | $22,623.90 | $22,623.90 |
| | Internal Revenue Service | 5800-000 | NA | NA | $19,223.02 | $0.00 |
| N/F | Aeijaz Bhagat | 5300-000 | $3,754.62 | NA | NA | NA |

| N/F | Alain Chariglione | 5300-000 | $2,192.31 | NA | NA | NA |
| N/F | Alfred Casab | 5300-000 | $3,846.15 | NA | NA | NA |
| N/F | Andrew G. Hickson | 5300-000 | $1,817.31 | NA | NA | NA |
| N/F | Angela Matles | 5300-000 | $2,377.50 | NA | NA | NA |
| N/F | Arthur P. Scafe | 5300-000 | $3,846.15 | NA | NA | NA |
| N/F | Brad S. Faber | 5300-000 | $10,000.00 | NA | NA | NA |
| N/F | Brian A. Bacchus | 5300-000 | $10,000.00 | NA | NA | NA |
| N/F | Brian D. Snider | 5300-000 | $1,889.45 | NA | NA | NA |
| N/F | Brian E. Truitt | 5300-000 | $2,925.10 | NA | NA | NA |
| N/F | Bruce A. Potts | 5300-000 | $10,000.00 | NA | NA | NA |
| N/F | Bryan Smith | 5300-000 | $1,935.85 | NA | NA | NA |
| N/F | Byron E. Smith | 5300-000 | $1,935.85 | NA | NA | NA |
| N/F | C. Steven Conner | 5300-000 | $5,677.88 | NA | NA | NA |
| N/F | Christopher L. Hildebrand | 5300-000 | $3,888.00 | NA | NA | NA |
| N/F | Christopher S. Becroft | 5300-000 | $400.00 | NA | NA | NA |
| N/F | Curt R. White | 5300-000 | $4,746.42 | NA | NA | NA |
| N/F | Dale McCurdy | 5300-000 | $7,208.65 | NA | NA | NA |
| N/F | Daniel F. Tasiemski | 5300-000 | $2,192.31 | NA | NA | NA |
| N/F | Daniel R. Yahn | 5300-000 | $3,533.65 | NA | NA | NA |
| N/F | David A. Holt | 5300-000 | $4,159.91 | NA | NA | NA |
| N/F | David D. Allen | 5300-000 | $2,884.62 | NA | NA | NA |
| N/F | David L. Ulrich | 5300-000 | $1,500.00 | NA | NA | NA |

| N/F | David P. Wilson | 5300-000 | $3,418.62 | NA | NA | NA |
|-----|----------------|----------|-----------|----|----|-----|
| N/F | Dennis A. Sampey | 5300-000 | $2,291.83 | NA | NA | NA |
| N/F | Derek Dargatz | 5300-000 | $2,048.37 | NA | NA | NA |
| N/F | Edgar C. Bailey | 5300-000 | $10,000.00 | NA | NA | NA |
| N/F | Fei Cai | 5300-000 | $1,730.77 | NA | NA | NA |
| N/F | Franklin W. Pierce | 5300-000 | $5,461.55 | NA | NA | NA |
| N/F | Garry A. Lund | 5300-000 | $2,164.44 | NA | NA | NA |
| N/F | Gary R. Zukoff | 5300-000 | $2,656.98 | NA | NA | NA |
| N/F | Gerald A. Vincent | 5300-000 | $5,979.45 | NA | NA | NA |
| N/F | Gordon L. Arnold | 5300-000 | $3,962.98 | NA | NA | NA |
| N/F | James M. Bailey | 5300-000 | $2,520.00 | NA | NA | NA |
| N/F | James R. Estes | 5300-000 | $8,658.87 | NA | NA | NA |
| N/F | James R. Peters | 5300-000 | $3,440.83 | NA | NA | NA |
| N/F | Janie M. Bray | 5300-000 | $7,442.31 | NA | NA | NA |
| N/F | Jeffrey A. Doychich | 5300-000 | $1,080.00 | NA | NA | NA |
| N/F | Jeffrey R. Joyce | 5300-000 | $5,882.88 | NA | NA | NA |
| N/F | Jeffrey S. McClain | 5300-000 | $3,335.69 | NA | NA | NA |
| N/F | John C. Friedrich | 5300-000 | $3,765.87 | NA | NA | NA |
| N/F | John M. Asher | 5300-000 | $1,165.38 | NA | NA | NA |
| N/F | John M. Showalter | 5300-000 | $3,422.60 | NA | NA | NA |
| N/F | John S. Doychich | 5300-000 | $8,076.92 | NA | NA | NA |
| N/F | Joseph P. McCarty | 5300-000 | $10,000.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Keith Forsberg | 5300-000 | $4,846.15 | NA | NA | NA |
| N/F | Kenneth C. Dargatz | 5300-000 | $10,000.00 | NA | NA | NA |
| N/F | Kenneth M. Nabozny | 5300-000 | $3,369.47 | NA | NA | NA |
| N/F | Kevin J. Bone | 5300-000 | $6,863.37 | NA | NA | NA |
| N/F | Kevin M. Greenhagle | 5300-000 | $1,600.00 | NA | NA | NA |
| N/F | Kevin Whitall | 5300-000 | $4,109.70 | NA | NA | NA |
| N/F | Kevin Wichers | 5300-000 | $3,933.40 | NA | NA | NA |
| N/F | Kirk D. Stefanski | 5300-000 | $2,754.26 | NA | NA | NA |
| N/F | Kristen L. Vorobel | 5300-000 | $1,981.92 | NA | NA | NA |
| N/F | Lexie Miller | 5300-000 | $1,450.00 | NA | NA | NA |
| N/F | Lisa Penfold | 5300-000 | $7,572.52 | NA | NA | NA |
| N/F | Martin S. Oshinsky | 5300-000 | $3,230.77 | NA | NA | NA |
| N/F | Mary Louise Dixon | 5300-000 | $2,721.27 | NA | NA | NA |
| N/F | Matthew D. Kilpela | 5300-000 | $3,669.06 | NA | NA | NA |
| N/F | Michael Barry | 5300-000 | $7,710.00 | NA | NA | NA |
| N/F | Michael C. Bachusz | 5300-000 | $10,000.00 | NA | NA | NA |
| N/F | Michael D. Johnson | 5300-000 | $1,248.00 | NA | NA | NA |
| N/F | Michael J. Kulwicki | 5300-000 | $3,933.41 | NA | NA | NA |
| N/F | Michael J. Trepkowski | 5300-000 | $5,459.50 | NA | NA | NA |
| N/F | Okey Lemasters | 5300-000 | $10,000.00 | NA | NA | NA |
| N/F | Phillip J. Copeland | 5300-000 | $2,451.68 | NA | NA | NA |
| N/F | Rajesh J. Patel | 5300-000 | $4,863.15 | NA | NA | NA |

| N/F | Randall S. Cleghorn | 5300-000 | $3,070.66 | NA | NA | NA |
|-----|---------------------|----------|-----------|-----|-----|-----|
| N/F | Randall Selk | 5300-000 | $1,557.69 | NA | NA | NA |
| N/F | Richard F. Crooker | 5300-000 | $3,420.07 | NA | NA | NA |
| N/F | Richard Womack | 5300-000 | $2,692.31 | NA | NA | NA |
| N/F | Robert J. Ciccarelli | 5300-000 | $2,483.65 | NA | NA | NA |
| N/F | Robert L. Davis | 5300-000 | $2,241.34 | NA | NA | NA |
| N/F | Robert S. McClellan | 5300-000 | $5,303.51 | NA | NA | NA |
| N/F | Robert Squire | 5300-000 | $2,322.12 | NA | NA | NA |
| N/F | Ronald R. Koons | 5300-000 | $3,972.43 | NA | NA | NA |
| N/F | Ronald R. Kruse | 5300-000 | $3,016.23 | NA | NA | NA |
| N/F | Ryan Hennessy | 5300-000 | $5,061.38 | NA | NA | NA |
| N/F | Sandra Sue Rocker | 5300-000 | $2,200.81 | NA | NA | NA |
| N/F | Scott C. Lynnes | 5300-000 | $3,962.98 | NA | NA | NA |
| N/F | Scott R. Darnall | 5300-000 | $2,561.00 | NA | NA | NA |
| N/F | Sean Parke | 5300-000 | $2,394.23 | NA | NA | NA |
| N/F | Shawn A. Coleman | 5300-000 | $1,153.85 | NA | NA | NA |
| N/F | Shawn P. Dvonch | 5300-000 | $3,653.85 | NA | NA | NA |
| N/F | Shelly A. Troutt | 5300-000 | $1,825.35 | NA | NA | NA |
| N/F | Steven A. Becroft | 5300-000 | $7,542.31 | NA | NA | NA |
| N/F | Steven J. Driscoll | 5300-000 | $2,937.17 | NA | NA | NA |
| N/F | Terri A. Moore | 5300-000 | $3,244.50 | NA | NA | NA |
| N/F | Tim M. Wright | 5300-000 | $1,920.00 | NA | NA | NA |

| N/F | Timothy E. Noppe | 5300-000 | $3,846.15 | NA | NA | NA |
| N/F | Valerie Baird | 5300-000 | $1,692.44 | NA | NA | NA |
| N/F | Wayne Caunt | 5300-000 | $3,055.49 | NA | NA | NA |
| N/F | Wendy C. Mueller | 5300-000 | $584.62 | NA | NA | NA |
| N/F | William D. Follis | 5300-000 | $2,380.07 | NA | NA | NA |
| N/F | William J. Kolarik | 5300-000 | $3,653.85 | NA | NA | NA |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$576,174.63** | **$2,276,655.29** | **$658,286.54** | **$467,631.92** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Fisher Scientific | 7100-000 | $624.28 | $930.16 | $930.16 | $0.00 |
| 2 | Oracular Michigan, Inc. | 7100-000 | $195,144.67 | $214,179.57 | $214,179.57 | $0.00 |
| 6 | Kronos Inc. | 7100-000 | $1,312.50 | $16,433.41 | $16,433.41 | $0.00 |
| 7 | American Hydrostatic Dist. Inc. | 7100-000 | $2,320.10 | $2,320.10 | $2,320.10 | $0.00 |
| 8 | Pepco Holdings Inc. | 7100-000 | $0.00 | $1,273.17 | $1,273.17 | $0.00 |
| 9A | Artisan Associates Inc. | 7100-000 | $40,185.00 | $40,185.00 | $0.00 | $0.00 |
| 10 | Troemner | 7100-000 | $274.47 | $274.47 | $274.47 | $0.00 |
| 11 | Rodriguez Printing Services | 7100-000 | $413.20 | $413.20 | $413.20 | $0.00 |
| 12 | J F Good Co. | 7100-000 | $0.00 | $2,220.05 | $2,220.05 | $0.00 |
| 14 | Michigan CAT/Burke Power Lift | 7100-000 | $22,166.30 | $407.50 | $407.50 | $0.00 |
| 15 | Balance Engineering Service | 7100-000 | $24,700.00 | $3,800.00 | $3,800.00 | $0.00 |
| 16 | The Perfect Water Co. | 7100-000 | $280.85 | $280.85 | $280.85 | $0.00 |
| 17 | Wisconsin Box Co. | 7100-000 | $513.60 | $513.60 | $513.60 | $0.00 |
| 18 | Apac Paper and Packaging Corp. | 7100-000 | $2,418.54 | $2,418.54 | $2,418.54 | $0.00 |
| 19 | Motor City Fastener Inc. | 7100-000 | $5,693.52 | $4,225.84 | $4,225.84 | $0.00 |
| 20 | United States Plastic Corp. | 7100-000 | $303.99 | $303.99 | $303.99 | $0.00 |
| 21 | Terry A. Crabtree | 7100-000 | $0.00 | $25,690.00 | $25,690.00 | $0.00 |

| 22 | Detroit Forklift | 7100-000 | $1,030.81 | $1,030.81 | $1,030.81 | $0.00 |
| 23 | Plates Incorporated | 7100-000 | $0.00 | $67.21 | $67.21 | $0.00 |
| 25 | Meccom Industrial Products Co. | 7100-000 | $141.00 | $2,289.00 | $2,289.00 | $0.00 |
| 26 | US Fabricating Inc. | 7100-000 | $19,497.00 | $13,655.00 | $13,655.00 | $0.00 |
| 27 | Satterlund Supply Company | 7100-000 | $1,633.71 | $869.99 | $869.99 | $0.00 |
| 32 | John W. McDougall Co. | 7100-000 | $329,133.71 | $39,133.73 | $39,133.73 | $0.00 |
| 33 | Industrial Fan Sales | 7100-000 | $0.00 | $23,972.00 | $23,972.00 | $0.00 |
| 35 | Oser Paint Center | 7100-000 | $655.50 | $794.88 | $794.88 | $0.00 |
| 36 | Pilz Automation Safety LP | 7100-000 | $2,699.73 | $2,699.73 | $2,699.73 | $0.00 |
| 37 | American Flag & Banner Co.,Inc | 7100-000 | $0.00 | $962.80 | $962.80 | $0.00 |
| 38 | Peaktronics | 7100-000 | $1,093.60 | $1,093.60 | $1,093.60 | $0.00 |
| 39 | Waste Management - RMC | 7100-000 | $650.73 | $845.08 | $845.08 | $0.00 |
| 40 | Dove Equipment Company | 7100-000 | $0.00 | $19,903.92 | $19,903.92 | $0.00 |
| 41 | Uniflex Inc. | 7100-000 | $522.50 | $243.75 | $243.75 | $0.00 |
| 43 | Best Evidence | 7100-000 | $0.00 | $319.00 | $319.00 | $0.00 |
| 44 | Detroit Door & Hardware | 7100-000 | $935.00 | $935.00 | $935.00 | $0.00 |
| 45 | Fasteners Inc. | 7100-000 | $338.40 | $368.88 | $368.88 | $0.00 |
| 46 | McDonald Enterprises Inc. | 7100-000 | $4,620.00 | $4,620.00 | $4,620.00 | $0.00 |
| 47 | C&J Trucking | 7100-000 | $62,650.00 | $23,600.00 | $23,600.00 | $0.00 |
| 48 | Coffee Distributing Corp. | 7100-000 | $0.00 | $42.10 | $42.10 | $0.00 |

| 49 | H-P Products Inc. | 7100-000 | $3,479.30 | $2,180.40 | $2,180.40 | $0.00 |
| 50 | Graybar Electric Co. Inc. | 7100-000 | $14,153.33 | $21,455.08 | $21,455.08 | $0.00 |
| 51 | Atlas Minerals and Chemicals Inc. | 7100-000 | $6,589.55 | $6,589.55 | $6,589.55 | $0.00 |
| 54 | Ultimate Corrosion Control Inc. | 7100-000 | $0.00 | $3,043.07 | $3,043.07 | $0.00 |
| 55 | Cole-Parmer International | 7100-000 | $946.76 | $946.76 | $946.76 | $0.00 |
| 56 | USA BlueBook | 7100-000 | $1,316.16 | $2,077.67 | $2,077.67 | $0.00 |
| 57 | Cromer Equipment | 7100-000 | $10,460.62 | $10,460.62 | $10,460.62 | $0.00 |
| 58 | PerkinElmer LAS Canada Inc. | 7100-000 | $1,932.00 | $1,932.00 | $1,932.00 | $0.00 |
| 62 | Brown-Campbell Co. | 7100-000 | $164.50 | $164.50 | $164.50 | $0.00 |
| 63 | Midstate Material Handling Inc. | 7100-000 | $588.51 | $588.51 | $588.51 | $0.00 |
| 64 | Air & Liquid Systems Inc. | 7100-000 | $0.00 | $1,045.26 | $1,045.26 | $0.00 |
| 65 | SKC Inc. | 7100-000 | $1,275.39 | $1,554.70 | $1,554.70 | $0.00 |
| 67 | Great Lakes Pump and Supply Co. | 7100-000 | $11,834.94 | $2,379.94 | $2,379.94 | $0.00 |
| 69 | Newark InOne | 7100-000 | $307.69 | $451.50 | $451.50 | $0.00 |
| 70B | National Partitions & Interiors Inc | 7100-000 | $6,550.00 | $0.00 | $6,550.00 | $0.00 |
| 71 | Kawasaki Robotics (USA) Inc. | 7100-000 | $0.00 | $448,650.00 | $448,650.00 | $0.00 |
| 72 -2 | William C. Harry | 7100-000 | $56,529.37 | $86,241.00 | $76,241.00 | $0.00 |
| 73 | Donaldson Company Torit Products | 7100-000 | $72,433.82 | $77,640.62 | $77,640.62 | $0.00 |
| 74B | Daniel P. Bera | 7100-000 | $74,475.69 | $0.00 | $82,149.66 | $0.00 |
| 75 | Transformer Inspection | 7100-000 | $4,275.00 | $4,275.00 | $4,275.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 76 | Universal Piping | 7100-000 | $559,049.33 | $14,011.53 | $14,011.53 | $0.00 |
| 77 | Xerox Capital Services LLC | 7100-000 | $7,814.24 | $9,549.40 | $9,549.40 | $0.00 |
| 78 | Thyssenkrupp Safway, Inc. | 7100-000 | $0.00 | $6,535.00 | $6,535.00 | $0.00 |
| 80 | James R. Cook | 7100-000 | $0.00 | $2,435.26 | $2,435.26 | $0.00 |
| 82B | City of Auburn Hills | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 83B | City of Auburn Hills | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 84B | City of Auburn Hills | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 85B | City of Auburn Hills | 7100-000 | $7,000.01 | $0.00 | $0.00 | $0.00 |
| 86 | H & R Mechanical Inc. | 7100-000 | $349.73 | $349.73 | $349.73 | $0.00 |
| 87 | American Warehousing & Distribution | 7100-000 | $8,995.32 | $10,466.04 | $10,466.04 | $0.00 |
| 88 | Dillon Supply Company | 7100-000 | $0.00 | $964.63 | $964.63 | $0.00 |
| 89A | Michael E. Sosnowski | 7100-000 | $22,995.77 | $25,669.70 | $22,995.77 | $0.00 |
| 90 | TP Supply Inc. | 7100-000 | $5,634.41 | $5,434.56 | $5,434.56 | $0.00 |
| 92B | Gerald R. Twydell | 7100-000 | $4,557.00 | $0.00 | $4,557.00 | $0.00 |
| 93 | Rittal Corporation | 7100-000 | $19,363.74 | $19,363.74 | $19,363.74 | $0.00 |
| 94A | Carol E. Persyn | 7100-000 | $14,684.60 | $10,000.00 | $0.00 | $0.00 |
| 96 | Wm. Crook Fire Protection Co. | 7100-000 | $207,320.50 | $11,811.44 | $11,811.44 | $0.00 |
| 97 | Smico Manufacturing Company Inc. | 7100-000 | NA | $289.05 | $289.05 | $0.00 |
| 99 | Kentucky State Treasurer | 7100-000 | $0.00 | $297.90 | $297.90 | $0.00 |
| 100 | ADLink Technology America Inc. | 7100-000 | $2,589.54 | $1,224.04 | $1,224.04 | $0.00 |
| 102 | Metro Cars Inc. | 7100-000 | $1,686.30 | $1,686.30 | $1,686.30 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 104 | PTC Electronics Inc. | 7100-000 | $135.82 | $135.82 | $135.82 | $0.00 |
| 105B | Michael E. Reich | 7100-000 | $13,591.56 | $0.00 | $13,591.56 | $0.00 |
| 106B | Robert J. Sanderson | 7100-000 | $24,086.99 | $0.00 | $28,881.54 | $0.00 |
| 107B | David P. Ciaramitaro | 7100-000 | $40,436.42 | $0.00 | $40,433.42 | $0.00 |
| 109 | Mt. Clemens Glass & Mirror | 7100-000 | $0.00 | $1,757.67 | $1,757.67 | $0.00 |
| 110 | Bio Test Diagnostics Corporation | 7100-000 | $337.60 | $337.60 | $337.60 | $0.00 |
| 111 | R.M. Wright Co. Inc. | 7100-000 | $813.02 | $227.24 | $227.24 | $0.00 |
| 112 | NES Rentals | 7100-000 | $0.00 | $777.45 | $777.45 | $0.00 |
| 113 | Bender Communications Inc. | 7100-000 | $28,860.00 | $10,360.00 | $10,360.00 | $0.00 |
| 114 | Glenn Grenier, Esq. | 7100-000 | $0.00 | $103,525.30 | $103,525.30 | $0.00 |
| 115 | Pyramid Solutions | 7100-000 | $75,810.80 | $76,445.20 | $76,445.20 | $0.00 |
| 116 | Lee Spring | 7100-000 | $75.36 | $132.26 | $132.26 | $0.00 |
| 117 | Ohio Transmission & Pump | 7100-000 | $7,194.51 | $3,127.00 | $3,127.00 | $0.00 |
| 119 | Patricia Whitall | 7100-000 | $0.00 | $48.00 | $48.00 | $0.00 |
| 120 | McMaster-Carr Supply Co | 7100-000 | $16,359.74 | $12,901.12 | $12,901.12 | $0.00 |
| 121 | Galco Industrial Electronics Inc. | 7100-000 | $908.19 | $941.72 | $941.72 | $0.00 |
| 122 | Fasken Martineau DuMoulin LLP | 7100-000 | $0.00 | $2,071.64 | $2,071.64 | $0.00 |
| 123 | Healey Fire Protection Inc. | 7100-000 | $39,128.00 | $19,200.00 | $19,200.00 | $0.00 |
| 124B | Martin P. Dresch | 7100-000 | $35,805.38 | $0.00 | $35,805.38 | $0.00 |
| 125B | Joseph J. Boyd | 7100-000 | $104,450.77 | $0.00 | $108,095.18 | $0.00 |

| 127 | Expeditors International of Washing | 7100-000 | $3,844.94 | $995.65 | $995.65 | $0.00 |
| 128 | Industrial Air Products Inc. | 7100-000 | $1,144.00 | $1,144.00 | $1,144.00 | $0.00 |
| 129 | Melrose Metal Products, Inc. | 7100-000 | $5,045.73 | $5,525.00 | $5,525.00 | $0.00 |
| 132 | Hach Ultra Analytics | 7100-000 | $1,334.21 | $1,334.21 | $1,334.21 | $0.00 |
| 133 | Ace-Tex Enterprises | 7100-000 | $190.80 | $190.00 | $190.00 | $0.00 |
| 134 -2 | John R. Liegl | 7100-000 | $3,365.38 | $3,365.38 | $3,365.38 | $0.00 |
| 135 | Ambico Limited | 7100-000 | $3,690.00 | $3,690.00 | $3,690.00 | $0.00 |
| 136 | Sine Products | 7100-000 | $9,422.00 | $9,422.00 | $9,422.00 | $0.00 |
| 137 | Banghart Tech Services, Inc. | 7100-000 | $10,796.00 | $10,796.00 | $10,796.00 | $0.00 |
| 138 | Electrical Design & Control Co | 7100-000 | $149,411.30 | $267,631.42 | $267,631.42 | $0.00 |
| 139B | Gregory S. Batchik | 7100-000 | $41,346.16 | $0.00 | $40,646.02 | $0.00 |
| 141B | Luis G. Watts | 7100-000 | $52,260.17 | $0.00 | $52,260.17 | $0.00 |
| 142 | Haden Drysys International Limited | 7100-000 | $324,831.02 | $106,421.80 | $106,421.80 | $0.00 |
| 143B | Timothy S. Heintz | 7100-000 | $31,600.96 | $0.00 | $36,657.16 | $0.00 |
| 144B | Walter F. Poole | 7100-000 | $0.00 | $0.00 | $3,500.89 | $0.00 |
| 145 | DCFS Trust | 7100-000 | $0.00 | $17,506.90 | $17,506.90 | $0.00 |
| 148 | Cornell Engineering | 7100-000 | $3,050.00 | $3,050.00 | $3,050.00 | $0.00 |
| 149 | Johnson Controls, Inc. | 7100-000 | $0.00 | $15,140.00 | $15,140.00 | $0.00 |
| 150 | Computer & Engineering Services, In | 7100-000 | $194,872.86 | $189,480.76 | $189,480.76 | $0.00 |
| 151B | Karl W. Safranek | 7100-000 | $7,596.34 | $0.00 | $14,686.02 | $0.00 |

| 152 | Kawasaki Robotics (USA) Inc. | 7100-000 | $1,800,546.50 | $448,650.00 | $448,650.00 | $0.00 |
|---|---|---|---|---|---|---|
| 153 | Williams & Beck Inc. | 7100-000 | $0.00 | $2,250.00 | $2,250.00 | $0.00 |
| 154 | PIAB Material Handling | 7100-000 | $1,198.11 | $1,198.11 | $1,198.11 | $0.00 |
| 155B | Paul Buday | 7100-000 | $15,377.33 | $0.00 | $15,377.33 | $0.00 |
| 156 | Marathon Petroleum Company, LLC | 7100-000 | $2,914.25 | $1,428.29 | $1,428.29 | $0.00 |
| 157 | CZ Mont S. R. O. | 7100-000 | $0.00 | $25,322.93 | $25,322.93 | $0.00 |
| 158B | Keith N. Updike | 7100-000 | $53,913.46 | $0.00 | $53,913.46 | $0.00 |
| 160 | Scott Specialty Gases Inc. | 7100-000 | $643.51 | $643.51 | $643.51 | $0.00 |
| 161B | William M. Oprish | 7100-000 | $56,730.39 | $0.00 | $57,443.71 | $0.00 |
| 162 | ChemTreat Inc. | 7100-000 | $175,314.27 | $176,513.11 | $176,513.11 | $0.00 |
| 163 | Advance Packaging Technologies | 7100-000 | $12,021.46 | $12,021.46 | $12,021.46 | $0.00 |
| 164 | Aero Expediting | 7100-000 | $5,270.25 | $5,232.40 | $5,232.40 | $0.00 |
| 167 | Axis Systems | 7100-000 | $784.00 | $6,370.40 | $6,370.40 | $0.00 |
| 168 -2 | FANUC Robotics North America | 7100-000 | $43,562.41 | $40,789.41 | $158,873.97 | $0.00 |
| 169B | Joan T. Albright | 7100-000 | $23,401.35 | $0.00 | $23,401.35 | $0.00 |
| 170 | Power Laser Services Inc. | 7100-000 | $762.00 | $3,048.00 | $3,048.00 | $0.00 |
| 171 | Ritter Engineering Co. | 7100-000 | $172.54 | $172.54 | $172.54 | $0.00 |
| 172 | Picone Painters, Inc. | 7100-000 | $30,370.50 | $30,453.87 | $30,453.87 | $0.00 |
| 174 | Environmental Services Inc. | 7100-000 | $0.00 | $1,118.15 | $1,118.15 | $0.00 |
| 175B | Marc Brill | 7100-000 | $12,012.00 | $0.00 | $12,012.00 | $0.00 |
| 176 | Liberty Technologies Inc. | 7100-000 | $199.50 | $199.50 | $199.50 | $0.00 |

| 177 | Sherry L. Telling - P34463 | 7100-000 | $0.00 | $17,838.75 | $17,838.75 | $0.00 |
|---|---|---|---|---|---|---|
| 178 | BDI | 7100-000 | $2,752.33 | $2,857.65 | $2,857.65 | $0.00 |
| 179 | SMC Pneumatics Inc. | 7100-000 | $6,462.39 | $7,921.87 | $7,921.87 | $0.00 |
| 181 | SunSource | 7100-000 | $77.32 | $77.32 | $77.32 | $0.00 |
| 183 -2 | Sheet Metal Workers' Local 292 Frin | 7100-000 | $0.00 | $25,000.00 | $14,360.75 | $0.00 |
| 184 | Sheet Metal Workers' Local 292 Frin | 7100-000 | $20,359.94 | $1,187,501.59 | $1,187,501.59 | $0.00 |
| 186 | Sheet Metal Workers' Local 292 Frin | 7100-000 | $0.00 | $2,175,000.00 | $2,175,000.00 | $0.00 |
| 187C | Sheet Metal Workers' Local 292 Frin | 7100-000 | $0.00 | $0.00 | $26,667.52 | $0.00 |
| 187W27 | Timothy T. Boyd | 7100-000 | $0.00 | $0.00 | $25.51 | $0.00 |
| 187W28 | Kurt Hoffman | 7100-000 | $0.00 | $0.00 | $388.76 | $0.00 |
| 187W29 | Gerald D. Holland | 7100-000 | $0.00 | $0.00 | $14,017.29 | $0.00 |
| 187W30 | Michael S. Justice | 7100-000 | $0.00 | $0.00 | $927.00 | $0.00 |
| 187W31 | Kurtis J. Korth | 7100-000 | $0.00 | $0.00 | $8,126.61 | $0.00 |
| 187W32 | Ernest Park | 7100-000 | $0.00 | $0.00 | $3,929.70 | $0.00 |
| 187W33 | John S. Spampinato | 7100-000 | $0.00 | $0.00 | $5,193.20 | $0.00 |
| 187W34 | Jack D. Stevenson | 7100-000 | $0.00 | $0.00 | $6,601.45 | $0.00 |
| 187W35 | James C. Weaver | 7100-000 | $0.00 | $0.00 | $6,978.88 | $0.00 |
| 188 | Sheet Metal Workers' Local 292 Frin | 7100-000 | $2,208,076.94 | $8,286,072.09 | $8,286,072.09 | $0.00 |
| 190 | Detroit Wire Rope | 7100-000 | $679.79 | $679.79 | $679.79 | $0.00 |
| 192 | Motion Industries | 7100-000 | $5,258.54 | $1,022.50 | $1,022.50 | $0.00 |
| 194B | Oakland County Treasurer | 7100-000 | $0.00 | $0.00 | $33,485.96 | $0.00 |

| 195 | Verizon | 7100-000 | $23,570.56 | $18,210.12 | $18,210.12 | $0.00 |
|------|---------|----------|------------|------------|------------|-------|
| 196 | RJ Control Consultants Inc. | 7100-000 | $51,685.07 | $51,685.07 | $51,685.07 | $0.00 |
| 197 | Pyramid Solutions | 7100-000 | $0.00 | $150,000.00 | $150,000.00 | $0.00 |
| 198 | Jerry L. Hotujac | 7100-000 | $0.00 | $2,184.00 | $2,184.00 | $0.00 |
| 200B | Oakland County Treasurer | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 201 | Philip Services Corp. | 7100-000 | $10,196.82 | $183,156.51 | $183,156.51 | $0.00 |
| 202 | Lake Fenton Automation | 7100-000 | $20,100.00 | $17,325.00 | $17,325.00 | $0.00 |
| 203 | American Express Travel Related Svc | 7100-000 | $16,447.75 | $16,447.75 | $16,447.75 | $0.00 |
| 204 | Great Oaks Maintenance | 7100-000 | $10,924.50 | $13,509.25 | $13,509.25 | $0.00 |
| 205 | General Binding Corp. | 7100-000 | $252.60 | $252.60 | $252.60 | $0.00 |
| 207A | Shores Technologies Inc. | 7100-000 | $181,121.09 | $64,313.89 | $0.00 | $0.00 |
| 208 | DTE Energy | 7100-000 | $17,989.96 | $19,989.96 | $19,989.96 | $0.00 |
| 210 | Compass Pest Management | 7100-000 | $0.00 | $80.00 | $80.00 | $0.00 |
| 211B | Diane L. MacPherson | 7100-000 | $29,438.56 | $0.00 | $29,242.24 | $0.00 |
| 212 -2 | The Travelers Indemity Co & their a | 7100-000 | $0.00 | $189,952.00 | $0.00 | $0.00 |
| 213 | Sheet Metal Workers' National Pensi | 7100-000 | $0.00 | $3,369,584.99 | $3,369,584.99 | $0.00 |
| 214 | Dryden Rod & Associates | 7100-000 | $0.00 | $196,336.55 | $196,336.55 | $0.00 |
| 215B | Thomas A Nadolski | 7100-000 | $38,841.60 | $0.00 | $31,987.20 | $0.00 |
| 216 | RHM Fluid Power Inc. | 7100-000 | $0.00 | $21,293.00 | $21,293.00 | $0.00 |
| 218 | ONDEO Nalco | 7100-000 | $0.00 | $205,998.29 | $205,998.29 | $0.00 |

| 219 | Michigan Industrial Belting Inc. | 7100-000 | $1,566.82 | $741.82 | $741.82 | $0.00 |
| 220B | William J. Vincent | 7100-000 | $20,673.27 | $0.00 | $20,673.27 | $0.00 |
| 222B | Juan Gonzalez | 7100-000 | $0.00 | $0.00 | $24,336.00 | $0.00 |
| 223 -3 | Steven M. Smith | 7100-000 | $85,768.27 | $85,768.27 | $85,768.27 | $0.00 |
| 224 -2 | Donald G. Brown | 7100-000 | $49,430.77 | $36,523.08 | $49,430.77 | $0.00 |
| 225A | Jason S. Trepkowski | 7100-000 | $2,322.11 | $3,715.38 | $2,322.11 | $0.00 |
| 226 | Chemetall Oakite | 7100-000 | $87,666.92 | $94,081.94 | $94,081.94 | $0.00 |
| 227B | Douglas A. Maas | 7100-000 | $17,193.75 | $0.00 | $17,855.11 | $0.00 |
| 228 | Systems Technology International In | 7100-000 | $64,808.00 | $32,404.00 | $32,404.00 | $0.00 |
| 229 | KBD/Technic Inc. | 7100-000 | $7,800.00 | $7,800.00 | $7,800.00 | $0.00 |
| 230B | Bernard J. Wrocklage | 7100-000 | $89,360.45 | $0.00 | $89,360.45 | $0.00 |
| 231 | Comprehensive Structural Services | 7100-000 | $19,026.00 | $19,026.00 | $19,026.00 | $0.00 |
| 232 -2 | Sharon A. Scott | 7100-000 | $9,909.54 | $9,909.54 | $9,909.54 | $0.00 |
| 233-1B | Steven O. Scott | 7100-000 | $61,651.92 | $0.00 | $164,982.49 | $0.00 |
| 234 | Hosco | 7100-000 | $5,141.73 | $1,691.45 | $1,691.45 | $0.00 |
| 235 | ITW Automotive Finishing Group | 7100-000 | $524,084.43 | $130,660.30 | $130,660.30 | $0.00 |
| 237B | John D. Culliford | 7100-000 | $0.00 | $0.00 | $51,665.26 | $0.00 |
| 238B | Karl R. Schuknecht | 7100-000 | $43,073.66 | $0.00 | $43,073.66 | $0.00 |
| 239 -2 | Warren H. Myers | 7100-000 | $44,380.50 | $49,541.02 | $49,541.02 | $0.00 |
| 240B | Gerard D. Vecore | 7100-000 | $14,486.19 | $0.00 | $14,486.19 | $0.00 |
| 241B | Charles H. Lange, Jr. | 7100-000 | $14,663.15 | $0.00 | $14,662.97 | $0.00 |

| 242 | EFC Systems Inc. | 7100-000 | $3,154.78 | $3,154.78 | $3,154.78 | $0.00 |
| 243 | Oracle USA, Inc. successor in inter | 7100-000 | $6,000.00 | $6,000.00 | $6,000.00 | $0.00 |
| 244B | David B. Hunt | 7100-000 | $19,211.54 | $0.00 | $19,210.85 | $0.00 |
| 245 | Team Industrial Services | 7100-000 | $14,202.26 | $15,994.45 | $15,994.45 | $0.00 |
| 246A | Andrew J. Slater | 7100-000 | $37,413.93 | $37,090.00 | $36,967.00 | $0.00 |
| 247 | Gemini Forms & Systems Inc. | 7100-000 | $1,815.13 | $4,476.26 | $4,476.26 | $0.00 |
| 248 | Alta Lift Truck Services Inc. | 7100-000 | $278,112.00 | $171,851.00 | $171,851.00 | $0.00 |
| 249 | Sealeze | 7200-000 | $1,054.24 | $1,054.24 | $1,054.24 | $0.00 |
| 250B | Michael A. Falardeau | 7200-000 | $41,531.17 | $0.00 | $41,531.17 | $0.00 |
| 251B | Colin N. Scott | 7200-000 | $20,989.90 | $0.00 | $73,631.31 | $0.00 |
| 252 | JSR Ultrasonics | 7200-000 | $40,380.00 | $40,380.00 | $40,380.00 | $0.00 |
| 253B | Applied Manufacturing Technologies, | 7200-000 | $70,546.61 | $0.00 | $35,802.71 | $0.00 |
| 262 | Haden Maclellan Limited | 7200-000 | $10,119,282.00 | $10,695,428.59 | $10,695,428.59 | $0.00 |
| 265A | Jeffrey Carl Johnson | 7100-000 | $111,288.46 | $176,998.84 | $166,998.84 | $0.00 |
| DKP | DENIIS K. PAWLEY | 7100-000 | $0.00 | $12,500.00 | $12,500.00 | $0.00 |
| GUS-710 | GENERAL UNSECURED CLAIMS | 7100-000 | $0.00 | $10,024,336.00 | $0.00 | $0.00 |
| GUS-730 | GENERAL UNSECURED CLAIMS | 7300-000 | $0.00 | $2,518.19 | $0.00 | $0.00 |
| HEC09 | State of Ohio | 7100-000 | $0.00 | $250,000.00 | $250,000.00 | $0.00 |
| HI01 | Haden Drysys Slovakia s.r.o. | 7100-000 | $15,975,478.20 | $21,457,868.00 | $21,457,868.00 | $0.00 |
| HI02 | Haden Drysys Slovakia s.r.o. | 7100-000 | $409,230.75 | $4,001,279.00 | $4,001,279.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HSC12 | Corporate Express Office Products I | 7100-000 | $14,883.45 | $14,213.36 | $14,213.36 | $0.00 |
| HSC14 -2 | Missouri Department Of Revenue | 7300-000 | $0.00 | $68.18 | $68.18 | $0.00 |
| HSC20 | South Carolina Department of Revenu | 7100-000 | $0.00 | $468.00 | $468.00 | $0.00 |
| HSC26 -2 | Wisconsin Department of Revenue | 7300-000 | $0.00 | $227.50 | $227.50 | $0.00 |
| HSC33B | Todd A. Rogus | 7100-000 | $5,893.05 | $0.00 | $5,983.05 | $0.00 |
| HSC34 | Harrison Muir Inc. | 7100-000 | $7,731.28 | $7,782.11 | $7,782.11 | $0.00 |
| HSC35A | Robert P. Kuohn | 7100-000 | $49,278.84 | $12,019.20 | $6,009.58 | $0.00 |
| HSC37 | The Sherwin-Williams Company | 7100-000 | $1,308.66 | $1,308.66 | $1,308.66 | $0.00 |
| HSC38 -2 | New York State Dept. of Taxation an | 7300-000 | $0.00 | $150.00 | $150.00 | $0.00 |
| HSC39B | Michael J. Swiatkowski | 7100-000 | $52,788.47 | $0.00 | $43,403.80 | $0.00 |
| HSC44 -2 | Indiana Department of Revenue | 7300-000 | $0.00 | $1,634.79 | $1,634.79 | $0.00 |
| HSC51 | Dun & Bradstreet | 7100-000 | $147.82 | $147.82 | $147.82 | $0.00 |
| HSC54 -2 | Daniel C. Rosemeck | 7100-000 | $30,093.77 | $23,593.05 | $30,093.77 | $0.00 |
| HSC56 -2 | Andrew J. Mikloiche | 7100-000 | $10,384.62 | $10,384.62 | $10,384.62 | $0.00 |
| HSC57 | American Infosource LP as agent for | 7100-000 | $3,584.88 | $3,111.29 | $3,111.29 | $0.00 |
| HSC58 | McNaughton-Mckay Electric Company | 7100-000 | $2,499,263.17 | $217,310.85 | $217,310.85 | $0.00 |
| HSC68 -2 | Louisiana Dept. of Revenue & Taxati | 7300-000 | $0.00 | $1,649.10 | $1,649.10 | $0.00 |
| HSC69A | John M. McLaughlin | 7100-000 | $50,045.37 | $47,315.63 | $42,766.05 | $0.00 |
| HSC71 | Ductavent Limited | 7100-000 | $0.00 | $148,368.00 | $148,368.00 | $0.00 |
| PEI | PAWLEY ENTERPRISES INC. | 7100-000 | $0.00 | $12,500.00 | $12,500.00 | $0.00 |

| N/F | 3CM Ltd. | 7100-000 | $6,635.20 | NA | NA | NA |
| N/F | 3G Services | 7100-000 | $17,687.50 | NA | NA | NA |
| N/F | 407 ETR | 7100-000 | $42.05 | NA | NA | NA |
| N/F | A&A Manufacturing Co., Inc, | 7100-000 | $728.29 | NA | NA | NA |
| N/F | A-1 Roll Co. | 7100-000 | $5,260.00 | NA | NA | NA |
| N/F | A. A. Boos & Sons | 7100-000 | $2,480.00 | NA | NA | NA |
| N/F | A.I. Credit Corp. | 7100-000 | $748.31 | NA | NA | NA |
| N/F | ABB Flexible Automation, Inc. | 7100-000 | $94,224.00 | NA | NA | NA |
| N/F | ACT Laboratories | 7100-000 | $3,253.40 | NA | NA | NA |
| N/F | AMI Strategies | 7100-000 | $90,224.44 | NA | NA | NA |
| N/F | ARAMARK Corporation | 7100-000 | $83.14 | NA | NA | NA |
| N/F | ASAP Software | 7100-000 | $35,890.80 | NA | NA | NA |
| N/F | AST Industries | 7100-000 | $8,541.20 | NA | NA | NA |
| N/F | AT&T | 7100-000 | $71.86 | NA | NA | NA |
| N/F | AW Company | 7100-000 | $2,357.39 | NA | NA | NA |
| N/F | Aaron Industrial | 7100-000 | $8,064.40 | NA | NA | NA |
| N/F | Absopure Water Co. | 7100-000 | $366.50 | NA | NA | NA |
| N/F | Accountemps | 7100-000 | $11,975.60 | NA | NA | NA |
| N/F | Accurate Screw Machine | 7100-000 | $849.94 | NA | NA | NA |
| N/F | Acme Ladder & Supply | 7100-000 | $478.49 | NA | NA | NA |
| N/F | Acoustic Ceiling & Partition Company, Inc. | 7100-000 | $158,433.50 | NA | NA | NA |

| N/F | Adco Products, Inc. | 7100-000 | $1,475.28 | NA | NA | NA |
|-----|---------------------|----------|-----------|-----|-----|-----|
| N/F | Advanced Integrated Technologies | 7100-000 | $16.15 | NA | NA | NA |
| N/F | Advanced Interface Solutions | 7100-000 | $50,548.00 | NA | NA | NA |
| N/F | Aecon Industrial | 7100-000 | $37,233.60 | NA | NA | NA |
| N/F | Aeijaz Bhagat | 7100-000 | $20,650.38 | NA | NA | NA |
| N/F | Aim Systems Industrial Labor Co. | 7100-000 | $3,350.00 | NA | NA | NA |
| N/F | Air Systems | 7100-000 | $67,575.61 | NA | NA | NA |
| N/F | AirDesign, Inc. | 7100-000 | $275.60 | NA | NA | NA |
| N/F | Airgas - West (California) | 7100-000 | $2,284.28 | NA | NA | NA |
| N/F | Airgas Great Lakes | 7100-000 | $598.75 | NA | NA | NA |
| N/F | Alain Chariglione | 7100-000 | $3,288.46 | NA | NA | NA |
| N/F | Alcore Fabricating Corp. | 7100-000 | $22,723.57 | NA | NA | NA |
| N/F | Alfred Casab | 7100-000 | $13,461.54 | NA | NA | NA |
| N/F | Alicat Scientific | 7100-000 | $9,104.23 | NA | NA | NA |
| N/F | Allegra Print & Imaging | 7100-000 | $625.00 | NA | NA | NA |
| N/F | Allied Uniking Corporation Inc. | 7100-000 | $7,826.84 | NA | NA | NA |
| N/F | Allstate Industrial Equipment Co. | 7100-000 | $6,225.02 | NA | NA | NA |
| N/F | American Air Filter | 7100-000 | $232.90 | NA | NA | NA |
| N/F | American Association for Laboratory | 7100-000 | $1,200.00 | NA | NA | NA |
| N/F | American Blower Supply | 7100-000 | $106.44 | NA | NA | NA |

| N/F | American Controls, Inc. | 7100-000 | $6,202.00 | NA | NA | NA |
| N/F | American Conveyor & Equipment, Inc. | 7100-000 | $65,218.48 | NA | NA | NA |
| N/F | Analysts International | 7100-000 | $16,066.43 | NA | NA | NA |
| N/F | Andrew G. Hickson | 7100-000 | $4,240.38 | NA | NA | NA |
| N/F | Angela Matles | 7100-000 | $8,717.50 | NA | NA | NA |
| N/F | Anixter Wire & Cable - Detroit | 7100-000 | $9,637.53 | NA | NA | NA |
| N/F | Annadale Finishing Systems | 7100-000 | $17,868.80 | NA | NA | NA |
| N/F | Applied Industrial Technologies | 7100-000 | $70,302.71 | NA | NA | NA |
| N/F | Aramark Uniform Services | 7100-000 | $727.38 | NA | NA | NA |
| N/F | Arch Wireless | 7100-000 | $525.72 | NA | NA | NA |
| N/F | Arisico Construction | 7100-000 | $127,884.00 | NA | NA | NA |
| N/F | Arthur B. Myr Industries, Inc. | 7100-000 | $375,829.80 | NA | NA | NA |
| N/F | Arthur Bousson | 7100-000 | $110.66 | NA | NA | NA |
| N/F | Arthur P. Scafe | 7100-000 | $13,461.54 | NA | NA | NA |
| N/F | Ashland Specialty Chemical Co. | 7100-000 | $11,628.00 | NA | NA | NA |
| N/F | Ashtead Technology Rentals | 7100-000 | $300.00 | NA | NA | NA |
| N/F | Atlas Copco Compressors Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Automatic Controls Company | 7100-000 | $1,951.44 | NA | NA | NA |
| N/F | Autoweb Communications, Inc. | 7100-000 | $1,295.00 | NA | NA | NA |
| N/F | Avista Technologies | 7100-000 | $1,481.22 | NA | NA | NA |

| N/F | B&K Painting | 7100-000 | $5,207.25 | NA | NA | NA |
| N/F | B.A.P.I. | 7100-000 | $1,225.80 | NA | NA | NA |
| N/F | B.B. Barnam Co. | 7100-000 | $6,867.84 | NA | NA | NA |
| N/F | BFI Waste Systems | 7100-000 | $21,852.76 | NA | NA | NA |
| N/F | BMW Financial Services NA, Inc. | 7100-000 | $4,973.90 | NA | NA | NA |
| N/F | BOC Canada | 7100-000 | $652.77 | NA | NA | NA |
| N/F | BSI America | 7100-000 | $1,200.00 | NA | NA | NA |
| N/F | BYK-Gardner USA | 7100-000 | $123,090.07 | NA | NA | NA |
| N/F | Baker & McKenzie | 7100-000 | $22,930.05 | NA | NA | NA |
| N/F | Barcode Giant | 7100-000 | $1,227.00 | NA | NA | NA |
| N/F | Basnar, Ronald J. | 7100-000 | $4,515.00 | NA | NA | NA |
| N/F | Bayes, Inc. | 7100-000 | $314,462.36 | NA | NA | NA |
| N/F | Bayside Insulation | 7100-000 | $206,768.00 | NA | NA | NA |
| N/F | Berg, Inc. | 7100-000 | $4,894.00 | NA | NA | NA |
| N/F | Bewasol B.V. | 7100-000 | $2,575.76 | NA | NA | NA |
| N/F | Bex Spray Nozzles inc. | 7100-000 | $8,833.61 | NA | NA | NA |
| N/F | Black Box Corp. | 7100-000 | $71.78 | NA | NA | NA |
| N/F | Blocka Construction Inc. | 7100-000 | $145,349.24 | NA | NA | NA |
| N/F | Blue Clay Consulting Services | 7100-000 | $10,756.25 | NA | NA | NA |
| N/F | Bodman LLP | 7100-000 | $151.59 | NA | NA | NA |
| N/F | Bottomline Technologies | 7100-000 | $2,292.30 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Brad S. Faber | 7100-000 | $826.79 | NA | NA | NA |
| N/F | Brentwood Plumbing & Mechanical | 7100-000 | $425.00 | NA | NA | NA |
| N/F | Brian A. Bacchus | 7100-000 | $2,241.92 | NA | NA | NA |
| N/F | Brian D. Snider | 7100-000 | $4,408.72 | NA | NA | NA |
| N/F | Brian E. Truitt | 7100-000 | $10,237.84 | NA | NA | NA |
| N/F | Bridgeport Village Square LLC | 7100-000 | $12,972.95 | NA | NA | NA |
| N/F | Broner Inc. (Glove and Safety Supply) | 7100-000 | $1,266.76 | NA | NA | NA |
| N/F | Bruce A. Potts | 7100-000 | $90,000.00 | NA | NA | NA |
| N/F | Burke Rental Inc. | 7100-000 | $33,646.64 | NA | NA | NA |
| N/F | C&L Sanitation, Inc. | 7100-000 | $257.80 | NA | NA | NA |
| N/F | C.F. Woodbury | 7100-000 | $836.00 | NA | NA | NA |
| N/F | CDW Computer Centers | 7100-000 | $15,985.91 | NA | NA | NA |
| N/F | CT Corporation System | 7100-000 | $240.00 | NA | NA | NA |
| N/F | CT Machining | 7100-000 | $290.00 | NA | NA | NA |
| N/F | Cable Components Inc. | 7100-000 | $14.28 | NA | NA | NA |
| N/F | Can-Am Instruments | 7100-000 | $1,358.32 | NA | NA | NA |
| N/F | Capelol | 7100-000 | $3,660.00 | NA | NA | NA |
| N/F | Carmeuse Lime (Canada) Limited | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Cayuga LLC | 7100-000 | $299,074.10 | NA | NA | NA |
| N/F | Cedinsa | 7100-000 | $147,000.04 | NA | NA | NA |
| N/F | Central Transport | 7100-000 | $1,700.12 | NA | NA | NA |

| N/F | Centricut LLC | 7100-000 | $241.50 | NA | NA | NA |
|-----|---------------|----------|---------|----|----|----|
| N/F | Charles Pate | 7100-000 | $8,320.00 | NA | NA | NA |
| N/F | Chem Central | 7100-000 | $4,787.45 | NA | NA | NA |
| N/F | Christopher S. Becroft | 7100-000 | $600.00 | NA | NA | NA |
| N/F | Chromalog | 7100-000 | $408.00 | NA | NA | NA |
| N/F | Chrysler Financial Co. LLC | 7100-000 | $54,386.91 | NA | NA | NA |
| N/F | Cintas Canada Limited | 7100-000 | $1,168.93 | NA | NA | NA |
| N/F | Citistaff | 7100-000 | $32,860.50 | NA | NA | NA |
| N/F | Cleartech Industries Inc. | 7100-000 | $383.48 | NA | NA | NA |
| N/F | Cleaver Brooks | 7100-000 | $16,072.28 | NA | NA | NA |
| N/F | Climate Technologies | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Climax Research Services | 7100-000 | $1,225.00 | NA | NA | NA |
| N/F | Collingwood Water | 7100-000 | $53.54 | NA | NA | NA |
| N/F | Collins & Aikman | 7100-000 | $68,855.38 | NA | NA | NA |
| N/F | Commercial Wire Rope | 7100-000 | $323.70 | NA | NA | NA |
| N/F | Competitive Chemical | 7100-000 | $6,250.00 | NA | NA | NA |
| N/F | Complete Packaging Systems Inc. | 7100-000 | $145.59 | NA | NA | NA |
| N/F | CompuServe Interactive Services | 7100-000 | $1,211.40 | NA | NA | NA |
| N/F | Con-Way Transportation Services Inc. | 7100-000 | $69.92 | NA | NA | NA |
| N/F | Conrad Company | 7100-000 | $17,582.00 | NA | NA | NA |
| N/F | Consumers Energy | 7100-000 | $18,536.33 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Controlled Temperature Inc. | 7100-000 | $9,064.61 | NA | NA | NA |
| N/F | Controls Services, Inc. | 7100-000 | $865.00 | NA | NA | NA |
| N/F | Copeland Properties Five, LP | 7100-000 | $505,530.00 | NA | NA | NA |
| N/F | Cotterman Company | 7100-000 | $0.00 | NA | NA | NA |
| N/F | County Fire Protection Inc. | 7100-000 | $743.75 | NA | NA | NA |
| N/F | Cousin's Waste Control Corp. | 7100-000 | $136,222.39 | NA | NA | NA |
| N/F | Craftech Industries Inc. | 7100-000 | $3,002.80 | NA | NA | NA |
| N/F | Culligan Ising's | 7100-000 | $232.26 | NA | NA | NA |
| N/F | Cunningham Golf Car Co. Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Curt R. White | 7100-000 | $33,224.93 | NA | NA | NA |
| N/F | DJD Design & Development Inc. | 7100-000 | $7,050.00 | NA | NA | NA |
| N/F | Daimier Chrysler Services Truck Finance | 7100-000 | $2,027.15 | NA | NA | NA |
| N/F | Daimler Chrysler Corporation | 7100-000 | $7,908,143.76 | NA | NA | NA |
| N/F | Daniel F. Tasiemski | 7100-000 | $12,057.69 | NA | NA | NA |
| N/F | Daniel R. Yahn | 7100-000 | $37,456.72 | NA | NA | NA |
| N/F | Darling International, Inc. | 7100-000 | $81.67 | NA | NA | NA |
| N/F | Dassel's Petroleum | 7100-000 | $148.64 | NA | NA | NA |
| N/F | Datapaq | 7100-000 | $31,055.00 | NA | NA | NA |
| N/F | Davenport Brothers Construction | 7100-000 | $38,556.40 | NA | NA | NA |
| N/F | David A. Holt | 7100-000 | $44,095.10 | NA | NA | NA |

| N/F | David D. Allen | 7100-000 | $18,269.23 | NA | NA | NA |
|-----|----------------|----------|------------|----|----|----|
| N/F | David Harvey | 7100-000 | $40.00 | NA | NA | NA |
| N/F | David L. Ulrich | 7100-000 | $2,500.00 | NA | NA | NA |
| N/F | David P. Wilson | 7100-000 | $23,930.36 | NA | NA | NA |
| N/F | Davidson/Brown, Inc. | 7100-000 | $88,133.31 | NA | NA | NA |
| N/F | Dayton Freight Liners | 7100-000 | $204.00 | NA | NA | NA |
| N/F | DecisionOne Corporation | 7100-000 | $1,140.00 | NA | NA | NA |
| N/F | Delaware Secretary of State | 7100-000 | $492.18 | NA | NA | NA |
| N/F | Dell Computer Corporation | 7100-000 | $46,909.95 | NA | NA | NA |
| N/F | Delventhal Company | 7100-000 | $1,500.00 | NA | NA | NA |
| N/F | Demattia Group | 7100-000 | $1,584,985.52 | NA | NA | NA |
| N/F | Dennis A. Sampey | 7100-000 | $10,313.22 | NA | NA | NA |
| N/F | Des Champs Laboratories, Inc., c/o Air & Liquid Systems, Inc. | 7100-000 | $826.62 | NA | NA | NA |
| N/F | Detroit Name Plate Etching | 7100-000 | $5,833.68 | NA | NA | NA |
| N/F | Detroit Testing Laboratory | 7100-000 | $535.00 | NA | NA | NA |
| N/F | Distinctive Maintenance, Inc. | 7100-000 | $15,243.85 | NA | NA | NA |
| N/F | Diversified Wire & Cable | 7100-000 | $335.43 | NA | NA | NA |
| N/F | Don Blackburn & Company | 7100-000 | $5,255.25 | NA | NA | NA |
| N/F | Dow Business Guide | 7100-000 | $487.00 | NA | NA | NA |
| N/F | Doyle Water Distributors, Inc. | 7100-000 | $79.74 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Drossbach LLC | 7100-000 | $2,183.03 | NA | NA | NA |
| N/F | Dunbar Mechanical, Inc. | 7100-000 | $1,281,987.30 | NA | NA | NA |
| N/F | E&E Engineering, Inc. | 7100-000 | $2,532.49 | NA | NA | NA |
| N/F | E.L. Plumbing & Mechanical Inc. | 7100-000 | $2,997.61 | NA | NA | NA |
| N/F | EES Engineering | 7100-000 | $9,044.00 | NA | NA | NA |
| N/F | EMKA, Inc. | 7100-000 | $904.36 | NA | NA | NA |
| N/F | Earl Mechanical Services | 7100-000 | $1,050.00 | NA | NA | NA |
| N/F | Eastern Applied Research, Inc. | 7100-000 | $680.00 | NA | NA | NA |
| N/F | Eastman Fire Protection Co. | 7100-000 | $199.69 | NA | NA | NA |
| N/F | Eclipse Combustion, Inc. | 7100-000 | $8,945.94 | NA | NA | NA |
| N/F | Edgar C. Bailey | 7100-000 | $1,355.75 | NA | NA | NA |
| N/F | Elcometer, Inc. | 7100-000 | $2,710.40 | NA | NA | NA |
| N/F | Electrical Design & Control Co. | 7100-000 | $97,323.95 | NA | NA | NA |
| N/F | Electro-Matic Products | 7100-000 | $7,431.67 | NA | NA | NA |
| N/F | Empire Products | 7100-000 | $33,828.13 | NA | NA | NA |
| N/F | Endress & Hauser | 7100-000 | $10,385.86 | NA | NA | NA |
| N/F | Engineered Combustion Systems | 7100-000 | $20,696.95 | NA | NA | NA |
| N/F | Exotic Automation & Supply | 7100-000 | $44,735.64 | NA | NA | NA |
| N/F | F.M. Sylvan, Inc. | 7100-000 | $1,320.00 | NA | NA | NA |
| N/F | FTI Group | 7100-000 | $827.49 | NA | NA | NA |

| N/F | Fastenal Company | 7100-000 | $480.35 | NA | NA | NA |
|-----|------------------|----------|---------|-----|-----|-----|
| N/F | Federal Express Corporation | 7100-000 | $6,482.06 | NA | NA | NA |
| N/F | Fei Cai | 7100-000 | $2,884.61 | NA | NA | NA |
| N/F | Feliccia Foods | 7100-000 | $3,600.00 | NA | NA | NA |
| N/F | Fibertree Environmental Services | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Fife Electric Co. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Filter Engineering Corp. | 7100-000 | $6,143.30 | NA | NA | NA |
| N/F | Filter Specialists, Inc. | 7100-000 | $297.90 | NA | NA | NA |
| N/F | Fire Defense Equipment Co. | 7100-000 | $250,785.64 | NA | NA | NA |
| N/F | First Colony Life Insurance Company | 7100-000 | $12,300.00 | NA | NA | NA |
| N/F | Fisher & Ludlow | 7100-000 | $1,084.00 | NA | NA | NA |
| N/F | Flotronics Inc. | 7100-000 | $439.82 | NA | NA | NA |
| N/F | Flow Control Systems LLC | 7100-000 | $1,957.73 | NA | NA | NA |
| N/F | Fluid Connections, Inc. | 7100-000 | $91.78 | NA | NA | NA |
| N/F | Fluid Systems Engineering Inc. | 7100-000 | $197.37 | NA | NA | NA |
| N/F | Fluidtech | 7100-000 | $4,103.05 | NA | NA | NA |
| N/F | Fontanesi & Kann Co. | 7100-000 | $1,780.00 | NA | NA | NA |
| N/F | Ford Motor Credit Co. | 7100-000 | $4,957.98 | NA | NA | NA |
| N/F | Foremost Dort, LLC | 7100-000 | $313.00 | NA | NA | NA |
| N/F | Forrester Ketley & Co. | 7100-000 | $504.11 | NA | NA | NA |
| N/F | Franklin W. Pierce | 7100-000 | $46,423.15 | NA | NA | NA |

| N/F | Fred's Pro Hardware | 7100-000 | $2.62 | NA | NA | NA |
|-----|---------------------|----------|-------|----|----|----|
| N/F | Freund Can Company | 7100-000 | $275.67 | NA | NA | NA |
| N/F | G.R. Norris Inc. | 7100-000 | $2,250.00 | NA | NA | NA |
| N/F | GBL Resources Inc. | 7100-000 | $2,596.15 | NA | NA | NA |
| N/F | GE Fanuc Automation America, Inc. | 7100-000 | $270,690.00 | NA | NA | NA |
| N/F | GMAC | 7100-000 | $6,589.50 | NA | NA | NA |
| N/F | Gage Products Company | 7100-000 | $1,477.60 | NA | NA | NA |
| N/F | Gardner Denver | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Garry A. Lund | 7100-000 | $7,575.56 | NA | NA | NA |
| N/F | Gary R. Zukoff | 7100-000 | $7,970.96 | NA | NA | NA |
| N/F | Geiger, Arthur R. | 7100-000 | $1,265.00 | NA | NA | NA |
| N/F | Geisler, JL Co. | 7100-000 | $1,028.41 | NA | NA | NA |
| N/F | Geldbach Petroleum Company, Inc. | 7100-000 | $175.52 | NA | NA | NA |
| N/F | Gem Industrial Inc. | 7100-000 | $468,722.49 | NA | NA | NA |
| N/F | Gems Sensors | 7100-000 | $377.98 | NA | NA | NA |
| N/F | Geotechnology, Inc. | 7100-000 | $3,256.26 | NA | NA | NA |
| N/F | Gerald A. Vincent | 7100-000 | $58,598.58 | NA | NA | NA |
| N/F | Giffin Contractors | 7100-000 | $197,468.03 | NA | NA | NA |
| N/F | Giffin, Inc. | 7100-000 | $80,384.80 | NA | NA | NA |
| N/F | Glis - Division of Glascar Limited | 7100-000 | $500.00 | NA | NA | NA |
| N/F | Global Industrial Equipment | 7100-000 | $7,348.00 | NA | NA | NA |

| N/F | Globe Forklift | 7100-000 | $390.00 | NA | NA | NA |
|-----|----------------|----------|---------|----|----|----|
| N/F | Good, JF Co. | 7100-000 | $2,220.05 | NA | NA | NA |
| N/F | Gordon L. Arnold | 7100-000 | $21,796.41 | NA | NA | NA |
| N/F | Governor Computer Products | 7100-000 | $361.91 | NA | NA | NA |
| N/F | Grainger Industrial Supply | 7100-000 | $4,849.24 | NA | NA | NA |
| N/F | Grainger, W.W., Inc. | 7100-000 | $11,933.22 | NA | NA | NA |
| N/F | Grinnell Fire Protection | 7100-000 | $23,716.22 | NA | NA | NA |
| N/F | Guardian Alarm | 7100-000 | $1,055.52 | NA | NA | NA |
| N/F | Gurtzweiler Inc., Henry | 7100-000 | $194,290.60 | NA | NA | NA |
| N/F | Gusmer-Graco | 7100-000 | $81,290.08 | NA | NA | NA |
| N/F | Gutek Pipe & Supply | 7100-000 | $315.17 | NA | NA | NA |
| N/F | Guy Gene Productions | 7100-000 | $9,766.00 | NA | NA | NA |
| N/F | H.M. White | 7100-000 | $114.00 | NA | NA | NA |
| N/F | Haberberger, Inc. | 7100-000 | $2,144.64 | NA | NA | NA |
| N/F | Haden Auburn LLC | 7100-000 | $26,000.00 | NA | NA | NA |
| N/F | Haden Environmental Ltd. | 7100-000 | $318,904.00 | NA | NA | NA |
| N/F | Haden Group, LLC | 7100-000 | $25,290.00 | NA | NA | NA |
| N/F | Haden King | 7100-000 | $287,528.00 | NA | NA | NA |
| N/F | Haden Paint Finishing Australia Pty. Ltd. | 7100-000 | $1,251,907.01 | NA | NA | NA |
| N/F | Haden Paint Finishing Mexico | 7100-000 | $4,932,637.12 | NA | NA | NA |
| N/F | Haden Prism LLC | 7100-000 | $83,026.88 | NA | NA | NA |

| N/F | Hardy Instruments | 7100-000 | $23,553.39 | NA | NA | NA |
|-----|-------------------|----------|-----------|----|----|----|
| N/F | Henderson Glass | 7100-000 | $105.60 | NA | NA | NA |
| N/F | Henderson Services LLC | 7100-000 | $219,779.92 | NA | NA | NA |
| N/F | Henkel Surface Technologies | 7100-000 | $120.00 | NA | NA | NA |
| N/F | Herc Union City | 7100-000 | $8,793.47 | NA | NA | NA |
| N/F | Hilscher North America | 7100-000 | $1,485.00 | NA | NA | NA |
| N/F | Hilti, Inc. | 7100-000 | $9,296.61 | NA | NA | NA |
| N/F | Holland, Gerald D. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Holt, David | 7100-000 | $14,125.40 | NA | NA | NA |
| N/F | Honeywell Inc. | 7100-000 | $4,752.85 | NA | NA | NA |
| N/F | Hospital Rigging Supply, Inc. | 7100-000 | $3,643.29 | NA | NA | NA |
| N/F | Hoyt, Brumm & Link | 7100-000 | $1,700.00 | NA | NA | NA |
| N/F | Hunt Electric Corporation | 7100-000 | $279,489.69 | NA | NA | NA |
| N/F | Hydraflex Inc. | 7100-000 | $1,086.06 | NA | NA | NA |
| N/F | IBM Corporation | 7100-000 | $99,538.60 | NA | NA | NA |
| N/F | IPR | 7100-000 | $5,000.00 | NA | NA | NA |
| N/F | ITS Enclosures | 7100-000 | $2,790.82 | NA | NA | NA |
| N/F | Ideal Steel & Builders Supplies, Inc. | 7100-000 | $8,168.19 | NA | NA | NA |
| N/F | Ikon Financial Services | 7100-000 | $23,845.85 | NA | NA | NA |
| N/F | Ikon Office Solutions | 7100-000 | $2,810.14 | NA | NA | NA |
| N/F | Incal Solutions, Inc. | 7100-000 | $2,572.50 | NA | NA | NA |

| N/F | Indicon Corporation | 7100-000 | $23,279.00 | NA | NA | NA |
| N/F | Industrial Contractors, Inc. | 7100-000 | $89,093.26 | NA | NA | NA |
| N/F | Industrial Power Systems, Inc. | 7100-000 | $1,070,910.38 | NA | NA | NA |
| N/F | Infotrac, Inc. | 7100-000 | $480.00 | NA | NA | NA |
| N/F | Ingersoll Rand | 7100-000 | $317.08 | NA | NA | NA |
| N/F | Inland Waters Pollution Control | 7100-000 | $92,481.89 | NA | NA | NA |
| N/F | Innovative Technology, Inc. | 7100-000 | $15,950.00 | NA | NA | NA |
| N/F | Intelicon | 7100-000 | $5,635.00 | NA | NA | NA |
| N/F | Interior Dynamics | 7100-000 | $23,524.91 | NA | NA | NA |
| N/F | J.H. Bennett Co. | 7100-000 | $80.45 | NA | NA | NA |
| N/F | JIC Electric | 7100-000 | $14,642.00 | NA | NA | NA |
| N/F | James R. Peters | 7100-000 | $12,402.92 | NA | NA | NA |
| N/F | Jean Gataud | 7100-000 | $105,041.00 | NA | NA | NA |
| N/F | Jeffrey A. Doychich | 7100-000 | $1,800.00 | NA | NA | NA |
| N/F | Jeffrey R. Joyce | 7100-000 | $31,767.58 | NA | NA | NA |
| N/F | Jeffrey S. McClain | 7100-000 | $10,007.07 | NA | NA | NA |
| N/F | Joe Paris | 7100-000 | $26,097.50 | NA | NA | NA |
| N/F | John C. Friedrich | 7100-000 | $26,361.05 | NA | NA | NA |
| N/F | John M. Showalter | 7100-000 | $13,690.38 | NA | NA | NA |
| N/F | John S. Doychich | 7100-000 | $66,230.77 | NA | NA | NA |
| N/F | Jones & Henry Laboratories, Inc. | 7100-000 | $868.00 | NA | NA | NA |

| N/F | Joseph P. McCarty | 7100-000 | $24,153.85 | NA | NA | NA |
|-----|-------------------|----------|------------|-----|-----|-----|
| N/F | Joseph T. Ryerson & Son, Inc. | 7100-000 | $27,981.30 | NA | NA | NA |
| N/F | K-Tech Services, Inc. | 7100-000 | $473.22 | NA | NA | NA |
| N/F | K.T. Facility Service Ltd. | 7100-000 | $11,410.00 | NA | NA | NA |
| N/F | Kan Enterprises | 7100-000 | $1,080.00 | NA | NA | NA |
| N/F | Keith Forsberg | 7100-000 | $50,884.62 | NA | NA | NA |
| N/F | Kennedy Industries, Inc. | 7100-000 | $647.56 | NA | NA | NA |
| N/F | Kenneth C. Dargatz | 7100-000 | $1,778,461.54 | NA | NA | NA |
| N/F | Kenneth M. Nabozny | 7100-000 | $28,977.45 | NA | NA | NA |
| N/F | Kevin J. Bone | 7100-000 | $77,784.80 | NA | NA | NA |
| N/F | Kevin Whitall | 7100-000 | $26,713.05 | NA | NA | NA |
| N/F | Kevin Wichers | 7100-000 | $21,633.73 | NA | NA | NA |
| N/F | Kirk & Blum Mfg. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Kirk D. Stefanski | 7100-000 | $14,873.00 | NA | NA | NA |
| N/F | Kirk Williams Co. Inc. | 7100-000 | $362,868.60 | NA | NA | NA |
| N/F | Kristen L. Vorobel | 7100-000 | $9,909.62 | NA | NA | NA |
| N/F | Kwik Paint Products | 7100-000 | $36,910.00 | NA | NA | NA |
| N/F | Laborers' Metropolitan | 7100-000 | $2,673.60 | NA | NA | NA |
| N/F | Lake Erie Electric of Michigan | 7100-000 | $1,300,267.13 | NA | NA | NA |
| N/F | Lantec Products, Inc. | 7100-000 | $49,870.29 | NA | NA | NA |
| N/F | Lexie Miller | 7100-000 | $2,565.38 | NA | NA | NA |

| N/F | Lexus Financial Services | 7100-000 | $4,648.67 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | Lifesafe Services | 7100-000 | $992.16 | NA | NA | NA |
| N/F | Lighting Dimensions Ltd. | 7100-000 | $58,085.00 | NA | NA | NA |
| N/F | Lighting Supply | 7100-000 | $409.90 | NA | NA | NA |
| N/F | Logix, Inc. | 7100-000 | $748.70 | NA | NA | NA |
| N/F | Luttenberger & Co. | 7100-000 | $3,704.51 | NA | NA | NA |
| N/F | M-Spec Manufacturing Inc. | 7100-000 | $38,606.00 | NA | NA | NA |
| N/F | M. Jacobs & Sons | 7100-000 | $104.30 | NA | NA | NA |
| N/F | MCI | 7100-000 | $7,326.65 | NA | NA | NA |
| N/F | MCI Commercial Service-MW | 7100-000 | $56.56 | NA | NA | NA |
| N/F | MIS Insulation, Inc. | 7100-000 | $26,907.73 | NA | NA | NA |
| N/F | Macomb Pipe & Supply Co. | 7100-000 | $1,096.98 | NA | NA | NA |
| N/F | Madison Electric Company | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Mandell Vasquez, Inc. | 7100-000 | $1,751.90 | NA | NA | NA |
| N/F | Marc Dutton Service, Inc. | 7100-000 | $275.00 | NA | NA | NA |
| N/F | Martin Fluid Power Company | 7100-000 | $186.88 | NA | NA | NA |
| N/F | Mary Louise Dixon | 7100-000 | $26,668.41 | NA | NA | NA |
| N/F | Mason Manufacturing | 7100-000 | $113,915.50 | NA | NA | NA |
| N/F | Master Manufacturing, Inc. | 7100-000 | $73,451.00 | NA | NA | NA |
| N/F | Masterline Design & Manufacturing | 7100-000 | $974.43 | NA | NA | NA |

| N/F | Matheson Tri-Gas | 7100-000 | $5,904.75 | NA | NA | NA |
| N/F | Mathfab Inc. | 7100-000 | $121,207.00 | NA | NA | NA |
| N/F | Maumee Valley Fabricators | 7100-000 | $109,316.00 | NA | NA | NA |
| N/F | Maxwell, R.C. & Assoc. | 7100-000 | $5,639.50 | NA | NA | NA |
| N/F | McCarthy | 7100-000 | $14,118.61 | NA | NA | NA |
| N/F | McDonald Modular Solutions | 7100-000 | $5,027.44 | NA | NA | NA |
| N/F | McGraw Electric Company | 7100-000 | $1,353,756.60 | NA | NA | NA |
| N/F | Memtech | 7100-000 | $2,400.00 | NA | NA | NA |
| N/F | Metro North Owners Association | 7100-000 | $3,445.00 | NA | NA | NA |
| N/F | Metro Vending Services | 7100-000 | $80.00 | NA | NA | NA |
| N/F | Metro Welding Supply Corp. | 7100-000 | $1,570.26 | NA | NA | NA |
| N/F | Metrol Company | 7100-000 | $51.44 | NA | NA | NA |
| N/F | Metso Minerals | 7100-000 | $914.35 | NA | NA | NA |
| N/F | Michael C. Bachusz | 7100-000 | $2,241.92 | NA | NA | NA |
| N/F | Michael J. Kulwicki | 7100-000 | $21,633.74 | NA | NA | NA |
| N/F | Michael J. Trepkowski | 7100-000 | $55,686.85 | NA | NA | NA |
| N/F | Michigan Shippers Supply | 7100-000 | $138.96 | NA | NA | NA |
| N/F | Micro Lab Services | 7100-000 | $2,250.00 | NA | NA | NA |
| N/F | Millwrights' Fringe Benefit Fund | 7100-000 | $6,312.86 | NA | NA | NA |
| N/F | Modern Engineering Inc. | 7100-000 | $32,000.00 | NA | NA | NA |

| N/F | Modernistic Cleaning Services | 7100-000 | $2,625.52 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | Monro Air Filter | 7100-000 | $1,707.60 | NA | NA | NA |
| N/F | Motion Industry | 7100-000 | $433.58 | NA | NA | NA |
| N/F | Munsch Hardt Kopf & Harr PC | 7100-000 | $290.00 | NA | NA | NA |
| N/F | Murawka, Harry | 7100-000 | $80.00 | NA | NA | NA |
| N/F | NMAPC Inc. | 7100-000 | $2,000.00 | NA | NA | NA |
| N/F | Nalco Company | 7100-000 | $201,703.58 | NA | NA | NA |
| N/F | National Benefit Fund | 7100-000 | $12,892.79 | NA | NA | NA |
| N/F | National Fire Suppression | 7100-000 | $146.73 | NA | NA | NA |
| N/F | Neopost Inc. | 7100-000 | $954.08 | NA | NA | NA |
| N/F | Newark Electronics | 7100-000 | $143.81 | NA | NA | NA |
| N/F | Niles Industrial | 7100-000 | $448,151.59 | NA | NA | NA |
| N/F | Norris, Michael D. | 7100-000 | $762.02 | NA | NA | NA |
| N/F | Nortec Engineering Inc. | 7100-000 | $5,151.64 | NA | NA | NA |
| N/F | Northwest Tool Supply | 7100-000 | $3,679.92 | NA | NA | NA |
| N/F | Northwestern Ohio Admin Trustees | 7100-000 | $17,004.58 | NA | NA | NA |
| N/F | Northwood Door | 7100-000 | $8,845.00 | NA | NA | NA |
| N/F | Nu-Cast Recycling | 7100-000 | $20,405.28 | NA | NA | NA |
| N/F | Numatics | 7100-000 | $22,209.81 | NA | NA | NA |
| N/F | Nusoft Solutions | 7100-000 | $1,000.00 | NA | NA | NA |
| N/F | O.E. Meyer Co. | 7100-000 | $1,158.40 | NA | NA | NA |

| N/F | Ohio Air Systems, Inc. | 7100-000 | $33,300.00 | NA | NA | NA |
| N/F | Ohio Laborers | 7100-000 | $5,399.55 | NA | NA | NA |
| N/F | Ohio Laborers' Fringe Benefit Program | 7100-000 | $6,201.23 | NA | NA | NA |
| N/F | Ohio Manufacturing V-Ram Solids | 7100-000 | $476.53 | NA | NA | NA |
| N/F | Ojibway, Inc. | 7100-000 | $38,460.00 | NA | NA | NA |
| N/F | Okey Lemasters | 7100-000 | $27,709.13 | NA | NA | NA |
| N/F | Onyx Industrial Services, Inc. | 7100-000 | $8,197.39 | NA | NA | NA |
| N/F | Onyx Waste Services | 7100-000 | $7.49 | NA | NA | NA |
| N/F | Outbound Technologies | 7100-000 | $2,195.00 | NA | NA | NA |
| N/F | Outbound Technologies, Inc. | 7100-000 | $70,420.00 | NA | NA | NA |
| N/F | PPG Industries, Inc. | 7100-000 | $109.78 | NA | NA | NA |
| N/F | PSC-Petro Chem Processing | 7100-000 | $12,114.91 | NA | NA | NA |
| N/F | Pac-Van Inc. | 7100-000 | $4,430.05 | NA | NA | NA |
| N/F | Pacific Mechanical Corporation | 7100-000 | $23,534.90 | NA | NA | NA |
| N/F | Pacific Mobile Structures, Inc. | 7100-000 | $2,245.20 | NA | NA | NA |
| N/F | Paperworks, Inc. | 7100-000 | $6,211.39 | NA | NA | NA |
| N/F | Pat Mooney Inc. | 7100-000 | $83.95 | NA | NA | NA |
| N/F | PayneCrest Electric Inc. | 7100-000 | $478.65 | NA | NA | NA |
| N/F | Peben Sales, Inc. | 7100-000 | $2,148.00 | NA | NA | NA |
| N/F | Peterson Thermal Equipment | 7100-000 | $534.32 | NA | NA | NA |

| N/F | Phillip J. Copeland | 7100-000 | $9,806.72 | NA | NA | NA |
|-----|---------------------|----------|-----------|-----|-----|-----|
| N/F | Pittsburgh Paints | 7100-000 | $706.92 | NA | NA | NA |
| N/F | Polsinelli Shalton Welte Suelthaus PC | 7100-000 | $26,712.86 | NA | NA | NA |
| N/F | Postini Inc. | 7100-000 | $288.36 | NA | NA | NA |
| N/F | Powertool Sales & Service | 7100-000 | $16,365.74 | NA | NA | NA |
| N/F | Powerway Inc. | 7100-000 | $6,000.00 | NA | NA | NA |
| N/F | Praxair | 7100-000 | $6,557.25 | NA | NA | NA |
| N/F | Precise Finishing Systems | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Premier Manufacturing Support | 7100-000 | $2,384.37 | NA | NA | NA |
| N/F | Pricewaterhouse Coopers LLP | 7100-000 | $36,900.00 | NA | NA | NA |
| N/F | Professional Pump Co. | 7100-000 | $6,435.00 | NA | NA | NA |
| N/F | Profit Industrial Equipment | 7100-000 | $58.50 | NA | NA | NA |
| N/F | Puritan Springs | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Q West Business Services | 7100-000 | $7,631.16 | NA | NA | NA |
| N/F | Quality Calibration Service, Inc. | 7100-000 | $107.71 | NA | NA | NA |
| N/F | Quality Recycled Furniture, Inc. | 7100-000 | $227.90 | NA | NA | NA |
| N/F | Quasar Industries | 7100-000 | $11,385.00 | NA | NA | NA |
| N/F | R S Electronics | 7100-000 | $7,077.94 | NA | NA | NA |
| N/F | R&B Wagner, Inc. | 7100-000 | $226.15 | NA | NA | NA |
| N/F | RTI Laboratories, Inc. | 7100-000 | $1,149.00 | NA | NA | NA |

| N/F | RWP Johnson Products Ltd. | 7100-000 | $876.06 | NA | NA | NA |
| N/F | Rajesh J. Patel | 7100-000 | $34,042.08 | NA | NA | NA |
| N/F | Ram Meter, Inc. | 7100-000 | $9,995.00 | NA | NA | NA |
| N/F | Randall S. Cleghorn | 7100-000 | $31,320.74 | NA | NA | NA |
| N/F | Randall Selk | 7100-000 | $3,634.62 | NA | NA | NA |
| N/F | Ray & Herbert Ltd. | 7100-000 | $29,318.43 | NA | NA | NA |
| N/F | Reid Tool Supply Company | 7100-000 | $41.17 | NA | NA | NA |
| N/F | Reliance Standard Life Insurance Co. | 7100-000 | $7,566.89 | NA | NA | NA |
| N/F | Richard F. Crooker | 7100-000 | $25,308.54 | NA | NA | NA |
| N/F | Richard Womack | 7100-000 | $4,038.46 | NA | NA | NA |
| N/F | Roadway Express | 7100-000 | $8,403.75 | NA | NA | NA |
| N/F | Robert J. Ciccarelli | 7100-000 | $12,418.27 | NA | NA | NA |
| N/F | Robert L. Davis | 7100-000 | $14,568.76 | NA | NA | NA |
| N/F | Robert S. McClellan | 7100-000 | $54,095.80 | NA | NA | NA |
| N/F | Robert Squire | 7100-000 | $5,418.26 | NA | NA | NA |
| N/F | Rochester Tool & Cutter | 7100-000 | $280.00 | NA | NA | NA |
| N/F | Romanoff Electric / McGraw Electric LLC | 7100-000 | $1,923,776.49 | NA | NA | NA |
| N/F | Romanoff Electric Corporation | 7100-000 | $625,569.75 | NA | NA | NA |
| N/F | Ronald R. Koons | 7100-000 | $17,875.95 | NA | NA | NA |
| N/F | Ronald R. Kruse | 7100-000 | $27,146.03 | NA | NA | NA |
| N/F | Rose Exterminator | 7100-000 | $529.20 | NA | NA | NA |

| N/F | Roy & Huebert Ltd | 7100-000 | $1,506.00 | NA | NA | NA |
| N/F | Rudolph/Libbe | 7100-000 | $88,238.01 | NA | NA | NA |
| N/F | S/w Controls Inc. | 7100-000 | $10,892.02 | NA | NA | NA |
| N/F | SA Comunale Co., Inc. | 7100-000 | $1,816.00 | NA | NA | NA |
| N/F | SBC | 7100-000 | $7,111.67 | NA | NA | NA |
| N/F | SBC Internet Services, Inc. | 7100-000 | $16,573.56 | NA | NA | NA |
| N/F | SCA Schucker LP | 7100-000 | $81,700.00 | NA | NA | NA |
| N/F | SEGHERSbetter Technology USA Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Safety Systems | 7100-000 | $1.13 | NA | NA | NA |
| N/F | Safeway Services Inc. | 7100-000 | $7,485.00 | NA | NA | NA |
| N/F | Saginaw Control & Engineering | 7100-000 | $3,452.00 | NA | NA | NA |
| N/F | Sames Technologies, Inc. | 7100-000 | $44,814.84 | NA | NA | NA |
| N/F | Samuel Glass Door Services | 7100-000 | $0.00 | NA | NA | NA |
| N/F | San Leandro Crane Service | 7100-000 | $2,648.00 | NA | NA | NA |
| N/F | Sandra Sue Rocker | 7100-000 | $7,702.85 | NA | NA | NA |
| N/F | Scott C. Lynnes | 7100-000 | $21,796.41 | NA | NA | NA |
| N/F | Scott R. Darnall | 7100-000 | $20,488.01 | NA | NA | NA |
| N/F | Sean Parke | 7100-000 | $5,586.54 | NA | NA | NA |
| N/F | Seaway Painting LLC | 7100-000 | $743.00 | NA | NA | NA |
| N/F | Security Corporation | 7100-000 | $206,951.47 | NA | NA | NA |
| N/F | Selon Steel | 7100-000 | $58,668.40 | NA | NA | NA |

| N/F | Shambaugh & Son, Inc. | 7100-000 | $9,715.36 | NA | NA | NA |
| N/F | Shara Richardson | 7100-000 | $29,278.84 | NA | NA | NA |
| N/F | Shawn A. Coleman | 7100-000 | $384.61 | NA | NA | NA |
| N/F | Shawn P. Dvonch | 7100-000 | $12,788.46 | NA | NA | NA |
| N/F | Sheet Metal Local 24 | 7100-000 | $4,258.58 | NA | NA | NA |
| N/F | Sheet Metal Local 36 | 7100-000 | $4,768.24 | NA | NA | NA |
| N/F | Shelly A. Troutt | 7100-000 | $9,126.73 | NA | NA | NA |
| N/F | Shreffler, Inc. | 7100-000 | $645.40 | NA | NA | NA |
| N/F | Siemens Energy & Automation, Inc. | 7100-000 | $29,756.10 | NA | NA | NA |
| N/F | Signature Contracting Group LLC | 7100-000 | $67,475.44 | NA | NA | NA |
| N/F | Simco | 7100-000 | $940.09 | NA | NA | NA |
| N/F | Sirius Computer Solutions | 7100-000 | $102.76 | NA | NA | NA |
| N/F | Smarteye Corporation | 7100-000 | $19,575.00 | NA | NA | NA |
| N/F | Smith Instruments Inc. | 7100-000 | $1,156.09 | NA | NA | NA |
| N/F | Somat Engineering | 7100-000 | $1,314.00 | NA | NA | NA |
| N/F | Specialty Door Systems | 7100-000 | $367.48 | NA | NA | NA |
| N/F | Spraying Systems C/O | 7100-000 | $834.52 | NA | NA | NA |
| N/F | Sprint | 7100-000 | $336.57 | NA | NA | NA |
| N/F | Standard Scale & Supply Co. | 7100-000 | $2,305.00 | NA | NA | NA |
| N/F | State Electric Co. | 7100-000 | $756.82 | NA | NA | NA |
| N/F | Sterling IPC | 7100-000 | $610.35 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Steven A. Becroft | 7100-000 | $41,482.69 | NA | NA | NA |
| N/F | Steven J. Driscoll | 7100-000 | $16,154.46 | NA | NA | NA |
| N/F | Stewart Mechanical | 7100-000 | $75,217.24 | NA | NA | NA |
| N/F | Stonhard, Inc. | 7100-000 | $82.25 | NA | NA | NA |
| N/F | Straight Line Engineering, Inc. | 7100-000 | $1,930.00 | NA | NA | NA |
| N/F | Superior Controls | 7100-000 | $7,562.00 | NA | NA | NA |
| N/F | Supplier Solutions Inc. | 7100-000 | $4,595.00 | NA | NA | NA |
| N/F | Suppressurge | 7100-000 | $61.32 | NA | NA | NA |
| N/F | Sure Flow Instruments | 7100-000 | $1,476.00 | NA | NA | NA |
| N/F | Sutton, Phil | 7100-000 | $333.56 | NA | NA | NA |
| N/F | System Controls | 7100-000 | $31,199.00 | NA | NA | NA |
| N/F | TNT USA, Inc. | 7100-000 | $27.40 | NA | NA | NA |
| N/F | Tamko Settlement Accrual | 7100-000 | $767,470.00 | NA | NA | NA |
| N/F | Tanner, O.C. Co. | 7100-000 | $10,377.77 | NA | NA | NA |
| N/F | Techmatic, Inc. | 7100-000 | $79.16 | NA | NA | NA |
| N/F | Technical Standards & Safety Authority | 7100-000 | $337.60 | NA | NA | NA |
| N/F | Teme Engineering Ltd. | 7100-000 | $924,684.21 | NA | NA | NA |
| N/F | Tennant | 7100-000 | $212.26 | NA | NA | NA |
| N/F | Terri A. Moore | 7100-000 | $7,570.50 | NA | NA | NA |
| N/F | Test America Analytical | 7100-000 | $60.00 | NA | NA | NA |
| N/F | The P.R. Sussman Co. | 7100-000 | $14,744.40 | NA | NA | NA |

| N/F | The Paige Company Inc. | 7100-000 | $381.00 | NA | NA | NA |
| N/F | Thermal Engineering Corp. | 7100-000 | $6,807.00 | NA | NA | NA |
| N/F | Thomas, Ken | 7100-000 | $645.33 | NA | NA | NA |
| N/F | Times Two Special Services | 7100-000 | $5,679.00 | NA | NA | NA |
| N/F | Timothy E. Noppe | 7100-000 | $13,461.54 | NA | NA | NA |
| N/F | Toledo Elevator & Machine Co. | 7100-000 | $2,961.25 | NA | NA | NA |
| N/F | Toledo Mechanical Insulation | 7100-000 | $56,490.80 | NA | NA | NA |
| N/F | Toledo Mirror & Glass | 7100-000 | $12,500.00 | NA | NA | NA |
| N/F | Toshiba Business Solution | 7100-000 | $566.84 | NA | NA | NA |
| N/F | Total Plastics, Inc. | 7100-000 | $997.92 | NA | NA | NA |
| N/F | Totalink | 7100-000 | $251.65 | NA | NA | NA |
| N/F | Toyota Financial Services | 7100-000 | $1,356.19 | NA | NA | NA |
| N/F | Toyota Motor Manufacturing N. America Inc. | 7100-000 | $78,583.00 | NA | NA | NA |
| N/F | Trane Company | 7100-000 | $243,045.00 | NA | NA | NA |
| N/F | Transcat | 7100-000 | $979.64 | NA | NA | NA |
| N/F | Tri-County Tire | 7100-000 | $151.05 | NA | NA | NA |
| N/F | Tri-Dim Corporation | 7100-000 | $86,062.02 | NA | NA | NA |
| N/F | Tri-Dim Filter Corporation | 7100-000 | $1,447,309.07 | NA | NA | NA |
| N/F | Triad Engineering | 7100-000 | $1,225.00 | NA | NA | NA |
| N/F | Trionetics, Inc. | 7100-000 | $45,686.10 | NA | NA | NA |

| N/F | Tropical Habitats, Inc. | 7100-000 | $726.90 | NA | NA | NA |
|-----|------------------------|----------|---------|-----|-----|-----|
| N/F | Tropical Insulation, Inc. | 7100-000 | $109,360.25 | NA | NA | NA |
| N/F | Twin Tower Engineering | 7100-000 | $2,975.73 | NA | NA | NA |
| N/F | U.S. Bank NA | 7100-000 | $1,545.90 | NA | NA | NA |
| N/F | UPS | 7100-000 | $539.63 | NA | NA | NA |
| N/F | UPS Supply Chain Solutions, Inc. | 7100-000 | $263.82 | NA | NA | NA |
| N/F | US Postal Service | 7100-000 | $500.00 | NA | NA | NA |
| N/F | UniFirst Corporation | 7100-000 | $418.88 | NA | NA | NA |
| N/F | Unistrut Teal Electric Co. | 7100-000 | $1,008.22 | NA | NA | NA |
| N/F | United Rentals | 7100-000 | $2,236.50 | NA | NA | NA |
| N/F | Univar USA, Inc. | 7100-000 | $9,257.78 | NA | NA | NA |
| N/F | VM Systems, Inc. | 7100-000 | $458,423.69 | NA | NA | NA |
| N/F | VWR International | 7100-000 | $478.80 | NA | NA | NA |
| N/F | Vaisala, Inc. | 7100-000 | $16,992.52 | NA | NA | NA |
| N/F | Valerie Baird | 7100-000 | $8,462.19 | NA | NA | NA |
| N/F | Veris Industries | 7100-000 | $201.70 | NA | NA | NA |
| N/F | Vertex Inc. | 7100-000 | $111.30 | NA | NA | NA |
| N/F | Vibco, Inc. | 7100-000 | $341.26 | NA | NA | NA |
| N/F | Vollmer & Associates | 7100-000 | $0.01 | NA | NA | NA |
| N/F | WCC of Michigan | 7100-000 | $26,265.00 | NA | NA | NA |
| N/F | WSIB | 7100-000 | $131.04 | NA | NA | NA |

| N/F | Wackenhut Corporation | 7100-000 | $34,026.42 | NA | NA | NA |
| N/F | Wagner Enterprises | 7100-000 | $4,590.00 | NA | NA | NA |
| N/F | Walbridge Specialty Services | 7100-000 | $4,667.27 | NA | NA | NA |
| N/F | Ward, Don Consultants | 7100-000 | $9,135.00 | NA | NA | NA |
| N/F | Watteredge | 7100-000 | $259.69 | NA | NA | NA |
| N/F | Wayne Caunt | 7100-000 | $20,166.20 | NA | NA | NA |
| N/F | Weco International | 7100-000 | $158.76 | NA | NA | NA |
| N/F | Welk-Ko Fabricators | 7100-000 | $5,250.00 | NA | NA | NA |
| N/F | Wells Fargo Bank | 7100-000 | $18,000.00 | NA | NA | NA |
| N/F | Wendy C. Mueller | 7100-000 | $1,315.38 | NA | NA | NA |
| N/F | Whitlam Label Company | 7100-000 | $1,437.03 | NA | NA | NA |
| N/F | Wilco Machine & Electric | 7100-000 | $2,485.00 | NA | NA | NA |
| N/F | William D. Follis | 7100-000 | $13,090.37 | NA | NA | NA |
| N/F | William E. Walter Inc. | 7100-000 | $28,490.44 | NA | NA | NA |
| N/F | William J. Kolarik | 7100-000 | $34,711.53 | NA | NA | NA |
| N/F | Williams Scotsman, Inc. | 7100-000 | $443.57 | NA | NA | NA |
| N/F | Willow Tech Services | 7100-000 | $12,124.50 | NA | NA | NA |
| N/F | Wilson Tool International | 7100-000 | $765.35 | NA | NA | NA |
| N/F | World Tech Development LP | 7100-000 | $4,625.50 | NA | NA | NA |
| N/F | X-Bar Automation, Inc. | 7100-000 | $9,699.00 | NA | NA | NA |
| N/F | Xycom Automation, Inc. | 7100-000 | $10,209.35 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | York International Corp. | 7100-000 | $15,140.00 | NA | NA | NA |
| N/F | Zink Pro Shop | 7100-000 | $380.00 | NA | NA | NA |
| N/F | Zormot International | 7100-000 | $1,319.38 | NA | NA | NA |
| N/F | iron Mountain Trap Rock Co. | 7100-000 | $3,559.25 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$80,852,397.31** | **$66,967,508.10** | **$58,186,498.80** | **$0.00** |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 1

**Case No.:** 06-11287- CSS

**Case Name:**  HADEN INTERNATIONAL GROUP, INC., A

**For Period Ending:**  09/13/2018

**Trustee Name:**  (280160) George L. Miller

**Date Filed (f) or Converted (c):**  11/06/2006 (f)

**§ 341(a) Meeting Date:**  01/17/2007

**Claims Bar Date:**  05/03/2007

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | 06-11287  BANK ACCOUNT - Comerica<br><br>ACCOUNT NO. 1850935055<br><br>PURSUANT TO ORDER ENTERED BY THE COURT ON 6/20/07 AND DOCKETED ON 6/21/07, DOCKET NO. 89, THE ESTATE AND PALLADUIM WILL SPLIT THE CASH ACCOUNT AMOUNTS 50/50<br><br>TRUSTEE MILLER HAS INVESTIGATED THIS ASSET AND HAS MADE THE APPROPRIATE CHANGES TO PROVIDE A REASONABLE EXPLANATION OF THE ADMINISTRATION OF THE ASSETS | 7.00 | 7.00 | | 7.00 | FA |
| 2 | 06-11287 STOCK INTERESTS IN INCORPORATED BUSINES<br>Represents interests in foreign subs. -- all currently being liquidated.  Minimal value or hope of recovery to the by the chapter 7 estate.  (Mexico, England, Australia, United Kingdom, Spain, Brazil)<br><br>PURSUANT TO ORDER ENTERED BY THE COURT ON 6/20/07 AND DOCKETED ON 6/21/07, DOCKET NO. 89, THE ESTATE AND PALLADUIM WILL SPLIT THE CASH ACCOUNT AMOUNTS 50/50<br><br>TRUSTEE MILLER HAS INVESTIGATED THIS ASSET AND HAS MADE THE APPROPRIATE CHANGES TO PROVIDE A REASONABLE EXPLANATION OF THE ADMINISTRATION OF THE ASSETS | 327,231.15 | 0.00 | | 0.00 | FA |
| 3 | 06-11287  ACCOUNTS RECEIVABLE<br>Haden India -- intercompany receivable<br>The business in defunct and is currently in liquidation. The trustee does not expect any recovery from its liquidation activities.<br><br>PURSUANT TO ORDER ENTERED BY THE COURT ON 6/20/07 AND DOCKETED ON 6/21/07, DOCKET NO. 89, THE ESTATE AND PALLADUIM WILL SPLIT THE CASH ACCOUNT AMOUNTS 50/50; EXCEPTION IS TOYOTA MOTORS CORPORATION ON ACCOUNT OF PRE-PETITION A/R DUE AND OWING HSC IN THE APPROX. AMT. OF 475k, WHICH THE ESTATE WILL RECEIVE 7.5% AND PALLADUIM WILL RECEIVE 92.5%<br><br>TRUSTEE MILLER HAS INVESTIGATED THIS ASSET AND HAS MADE THE APPROPRIATE CHANGES TO PROVIDE A REASONABLE EXPLANATION OF THE ADMINISTRATION OF THE ASSETS | 802,108.00 | 0.00 | | 0.00 | FA |
| 4 | 06-11287  NOTES RECEIVABLE - KENNETH C. DARGATZ<br>Receivable from related party. Collection subject to employment agreement.<br><br>AMOUNT RELEASED PURSUANT TO SETTLEMENTAGREEMENT APPROVED BY COURT ORDER DATED 04/06/2010 [D.I. 25] ON ASSOCIATED CASE DOCKET. (GLM) | 139,050.41 | 0.00 | | 0.00 | FA |
| 5 | 06-11282  BANK ACCOUNTS<br>JPMORGAN CHASE GENERAL DISBURSEMENT 660572835 $19,058.32<br>COMERICA GENERAL DISBURSEMENT 2401007709 .98<br>COMERICA SALARY/HOURLY PAYROLL 2,000.00<br><br>TRUSTEE MILLER HAS INVESTIGATED THIS ASSET AND HAS MADE THE APPROPRIATE CHANGES TO PROVIDE A REASONABLE EXPLANATION OF THE ADMINISTRATION OF THE ASSETS | 21,059.30 | 0.00 | | 1,685.54 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 2

**Case No.:**   06-11287- CSS

**Case Name:**   HADEN INTERNATIONAL GROUP, INC., A

**For Period Ending:**   09/13/2018

**Trustee Name:**   (280160) George L. Miller

**Date Filed (f) or Converted (c):**   11/06/2006 (f)

**§ 341(a) Meeting Date:**   01/17/2007

**Claims Bar Date:**   05/03/2007

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 6 | 06-11282  SECURITY DEPOSITS<br><br>Payroll deposit for Canadian subsidiary.  Balance on the statements at 3/13/05.  According to John Criso, CRO for the debtor, the funds were liquidated while the debtor and were used during the wind down of operations<br><br>TRUSTEE MILLER HAS INVESTIGATED THIS ASSET AND HAS MADE THE APPROPRIATE CHANGES TO PROVIDE A REASONABLE EXPLANATION OF THE ADMINISTRATION OF THE ASSETS | 10,500.00 | 0.00 | | 0.00 | FA |
| 7 | 06-11282  STOCK AND INTERESTS IN INCORPORATED BU<br><br>Represents the debtor interest in Haden Prism, LLC that were transferred to TPF Asset LLC and DaimlerChrysler Corp pursuant to the terms of an Asset Purchase Agreement dated 4/12/06.<br><br>TRUSTEE MILLER HAS INVESTIGATED THIS ASSET AND HAS MADE THE APPROPRIATE CHANGES TO PROVIDE A REASONABLE EXPLANATION OF THE ADMINISTRATION OF THE ASSETS | 19,300,100.00 | 0.00 | | 0.00 | FA |
| 8 | 06-11282  ACCOUNTS RECEIVABLE<br><br>Most customer accounts are in excess of 120 days and are deemed uncollectible. | 501,205.67 | 75,180.85 | | 45,442.33 | FA |
| 9 | 06-11282  PATENTS<br><br>An intellectual property license agreement was executed on 8/4/06 between the debtor and Lux G Technology (Luxembourg) and Geico SpA (Italy).  This agreement permits the licensee exclusive use of all of U. S. based Haden (debtor) entities intellectual property for a period of 10 years and included a purchase option expiring on 8/4/08.  According to testimony by John Crisco, former CRO of the debtor, the negotiated amount due on that date is $100K.  Recovery of that amount is highly improbable in the opinion of the trustee since neither licensee has U. S. operations or plans to build automobile paint facilities in the U. S. Accordingly, the trustee believes that the any value to the estate derived from the license agreement is doubtful.<br><br>However, at the insistence of counsel, the partoes to the agreement finally decided to exercise the purchase option before their rights expired.  Resulting in the Transfer and Assignment of IP Asset Authorized per Order entered 8/5/08; Docket No. 145; Initial wire had bank fees withheld; Buyer submitted additonal funds to cover the bank fees and an additional $10 over the sale amount was received in anticipation of additional incurred bank fees; No refund will be issued for the $10 additional dollars due to the bank fee incurred for foreign exchange rate fees<br><br>SOLD RIGHTS PURSUANT TO COURT ORDER ENTERED ON 8/4/08; DOCKET NO. 145 (ENTERED ON THE DOCKET ON 8/5/08)<br>The value assigned by the debtor in the schedules was "0"; therefore, I have entered "0" also. My original estimate of the asset's value was based on the party's reluctance to exercise their option to buy, that has changed as evidenced by their willingness to purchase the patent for $100K.  Because the entries should never be changed, unless the schedules are amended by the debtor.  In this instance, the value has become known but no change can be made.<br><br>TRUSTEE MILLER HAS INVESTIGATED THIS ASSET AND HAS MADE THE APPROPRIATE CHANGES TO PROVIDE A REASONABLE EXPLANATION OF THE ADMINISTRATION OF THE ASSETS | 0.00 | 100,000.00 | | 100,010.00 | FA |

# Form 1
# Individual Estate Property Record and Report
# Asset Cases

Exhibit 8

Page: 3

**Case No.:** 06-11287- CSS

**Case Name:** HADEN INTERNATIONAL GROUP, INC., A

**For Period Ending:** 09/13/2018

**Trustee Name:** (280160) George L. Miller

**Date Filed (f) or Converted (c):** 11/06/2006 (f)

**§ 341(a) Meeting Date:** 01/17/2007

**Claims Bar Date:** 05/03/2007

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 10 | 06-11282  AUTOMOBILES<br><br>The debtor simply included a copy of the book value of all fixed assets (machinery, furniture, fixtures, automobiles and equipment) which, presumably come directly from the debtor's balance sheet.  There is no separate breakdown of each category, as a result the amount of $741,971.34 is repeated in all three categories of the schedules thereby overstating the BOOK VALUE of the asset.  In addition, these assets, with the exception of desks, chairs, and miscellaneous computer equipment stored at the offices in MI have no value and are not worth the cost of auctioning or liquidating .<br><br>AUTHORIZED PER ORDER ENTERED ON 12/16/08; DOCKET NO. 167 (EXECUTED ON 12/15/08)<br><br>TRUSTEE MILLER HAS INVESTIGATED THIS ASSET AND HAS MADE THE APPROPRIATE CHANGES TO PROVIDE A REASONABLE EXPLANATION OF THE ADMINISTRATION OF THE ASSETS | 741,971.34 | 0.00 | | 0.00 | FA |
| 11 | 06-11282  OFFICE EQUIPMENT<br><br>See note to asset #6 PURSUANT TO ORDER ENTERED BY THE COURT ON 6/20/07 AND DOCKETED ON 6/21/07, DOCKET NO. 89, THE ESTATE AND PALLADUIM WILL SPLIT THE CASH ACCOUNT AMOUNTS 10/90<br><br>Sale of computer equipment to HB Stubbs has been linked to this asset.<br>In addition to the split of the funds deposit, the sale of miscellaneous computer equipment has been linked to asset #11<br><br>TRUSTEE MILLER HAS INVESTIGATED THIS ASSET AND HAS MADE THE APPROPRIATE CHANGES TO PROVIDE A REASONABLE EXPLANATION OF THE ADMINISTRATION OF THE ASSETS | 741,971.34 | 346,574.08 | | 361,574.08 | FA |
| 12 | 06-11282  MACHINERY, FIXTURES, EQUIPMENT<br>See asset note #6<br><br>PURSUANT TO ORDER ENTERED BY THE COURT ON 6/20/07 AND DOCKETED ON 6/21/07, DOCKET NO. 89, THE ESTATE AND PALLADUIM WILL SPLIT THE CASH ACCOUNT AMOUNTS 10/90<br><br>TRUSTEE MILLER HAS INVESTIGATED THIS ASSET AND HAS MADE THE APPROPRIATE CHANGES TO PROVIDE A REASONABLE EXPLANATION OF THE ADMINISTRATION OF THE ASSETS | 741,971.34 | 346,574.07 | | 357,961.77 | FA |
| 13 | 06-11285  STOCK AND BUSINESS INTERESTS<br><br>Haden Schweitzer Corp (100%)<br>1399 Pacific Drive<br>Auburn Hills, MI  48326<br><br>NOTE:  The asset is listed on Schedule B with the current value of ($3,844,499.96).  No negative values may be input for assets in the Caselink program. Accordingly,Trustee Claybrook has valued the asset at zero ($0.00).<br><br>TRUSTEE MILLER HAS INVESTIGATED THIS ASSET AND HAS MADE THE APPROPRIATE CHANGES TO PROVIDE A REASONABLE EXPLANATION OF THE ADMINISTRATION OF THE ASSETS | 0.00 | 0.00 | | 0.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page:  4

**Case No.:**  06-11287- CSS

**Case Name:**  HADEN INTERNATIONAL GROUP, INC., A

**For Period Ending:**  09/13/2018

**Trustee Name:**  (280160) George L. Miller

**Date Filed (f) or Converted (c):**  11/06/2006 (f)

**§ 341(a) Meeting Date:**  01/17/2007

**Claims Bar Date:**  05/03/2007

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 14 | 06-11285  STOCK AND BUSINESS INTERESTS<br><br>Haden R & D Corporation (100%)<br>1399 Pacific Drive<br>Auburn Hills, MI 48326<br>The asset was believed to have value for recovery. Circumstances have changed since Trsutee Claybrook's initial determination.<br><br>TRUSTEE MILLER HAS INVESTIGATED THIS ASSET AND HAS MADE THE APPROPRIATE CHANGES TO PROVIDE A REASONABLE EXPLANATION OF THE ADMINISTRATION OF THE ASSETS | 1,000.00 | 1,000.00 | | 0.00 | FA |
| 15 | 06-11285  PATENTS, COPYRIGHTS, AND INTELLECTUAL<br>TRUSTEE MILLER HAS INVESTIGATED THIS ASSET AND HAS MADE THE APPROPRIATE CHANGES TO PROVIDE A REASONABLE EXPLANATION OF THE ADMINISTRATION OF THE ASSETS | Unknown | 0.00 | | 0.00 | FA |
| 16 | 06-11286  CHECKING OR OTHER FINANCIAL ACCOUNTS<br>See attached Exhibit B-2 (to Debtor's Schedules)<br><br>JP Morgan Chase General Disbursment  $68,320.18 - ACCT. 660572801 COLLECTED $107,253.67<br>JP Morgan Chase Medical Reimbursement $13.97 ACCT. 695218065<br>JP Morgan Chase Flex Plan $5,289.51 ACCT. 695218073<br>JP Morgan Chase HSC - II  $796.52 ACCT. 701331340<br>Comerica Reimbursement Account $2,000.00 - ACCT. 2401010687 COLLECTED $20,376.43<br>Royal Bank of Canada General Disbursement $861.84 ACCT. 1151166<br><br>(GLM)  ZERO BALANCE ACCOUNTS, PER SCHEDULE:<br>JP Morgan Chase Salary/Hourly Payroll, 680572819<br>Comerica General Disbursement, 2405000015<br>Comerica Salary/Hourly Payroll, 2405000023<br>Comerica Field Payroll, 2401000829<br>Comerica Collateral Account, 1851812386<br>Citizens Money Market - Newark, DE, 8200173540<br><br>Trustee Claybrook had not received a reply to multiple demand letters. | 77,282.02 | 127,630.10 | | 127,630.10 | FA |
| 17 | 06-11286  INTERESTS IN INSURANCE POLICIES<br>See attached Exhibit B-9 (to Debtor's Schedules)<br><br>Whole life policies on former executives<br><br>TRUSTEE MILLER HAS INVESTIGATED THIS ASSET AND HAS MADE THE APPROPRIATE CHANGES TO PROVIDE A REASONABLE EXPLANATION OF THE ADMINISTRATION OF THE ASSETS | 448,999.48 | 415,836.06 | | 415,836.06 | FA |
| 18 | 06-11286  STOCK AND INTERESTS IN INCORPORATED BU<br>Haden Environmental Auburn Hills, MI (per Debtor's Schedules)<br><br>Represents the book value of interests in subsidiary or affiliated entities<br><br>TRUSTEE MILLER HAS INVESTIGATED THIS ASSET AND HAS MADE THE APPROPRIATE CHANGES TO PROVIDE A REASONABLE EXPLANATION OF THE ADMINISTRATION OF THE ASSETS | 58,411,744.92 | 37,909.88 | | 37,909.88 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 5

**Case No.:**  06-11287- CSS

**Case Name:**   HADEN INTERNATIONAL GROUP, INC., A

**For Period Ending:**   09/13/2018

**Trustee Name:**   (280160) George L. Miller

**Date Filed (f) or Converted (c):**   11/06/2006 (f)

**§ 341(a) Meeting Date:**   01/17/2007

**Claims Bar Date:**   05/03/2007

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 19 | 06-11286  ACCOUNTS RECEIVABLE<br>See attached Exhibit B-16 (to Debtor's Schedules) | 3,335,259.62 | 500,288.94 | | 599,369.23 | FA |
| 20 | 06-11287 MISCELLANEOUS REFUNDS (u)<br>TRUSTEE MILLER HAS INVESTIGATED THIS ASSET AND HAS MADE THE APPROPRIATE CHANGES TO PROVIDE A REASONABLE EXPLANATION OF THE ADMINISTRATION OF THE ASSETS | 675.98 | 675.98 | | 675.98 | FA |
| 21 | VOID-ENTERED IN ERROR (u) | 0.00 | 0.00 | | 0.00 | FA |
| 22 | UNSCHEDULED MISCELLANEOUS RECEIPT (u) | 190,099.05 | 129,767.84 | | 129,767.84 | FA |
| 23 | 06-11287 PREFERENCES (u) | 56,993.00 | 75,000.00 | | 56,993.00 | FA |
| 24 | REMNANT ASSETS (u) | 100,000.00 | 100,000.00 | | 93,386.93 | FA |
| 25 | INSURANCE BROKERAGE ANTITRUST LITIGATION (u) | 10,691.80 | 10,691.80 | | 10,691.80 | FA |
| 26 | RECEIVABLE - INSURANCE BROKERAGE SETTLEMENT (u) | 168.82 | 168.82 | | 168.82 | FA |
| 27 | RECEIVABLE - Proof of Claim filed in HMH Process (u) | 60,331.21 | 60,331.21 | | 60,331.21 | FA |
| 28 | 06-11286 MOTORS LIQUIDATION LLC f/d/b/a GENERAL (u) | 75,000.00 | 75,000.00 | | 39,734.49 | FA |
| 29 | 06-11286 DIVIDENDS FROM GENERAL MOTORS (u) | 1,000.00 | 1,000.00 | | 654.00 | FA |
| INT | INTEREST (u) | Unknown | N/A | | 8,534.05 | FA |
| **30** | **Assets Totals (Excluding unknown values)** | **$86,096,421.45** | **$2,403,636.63** | | **$2,448,364.11** | **$0.00** |

**Major Activities Affecting Case Closing:**

**Initial Projected Date Of Final Report (TFR):**  09/30/2015

**Current Projected Date Of Final Report (TFR):**   12/27/2017 (Actual)

# Form 2

Exhibit 9
Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 06-11287- CSS |
| **Case Name:** | HADEN INTERNATIONAL GROUP, INC., A |
| **Taxpayer ID #:** | **-***2876 |
| **For Period Ending:** | 09/13/2018 |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********2765 Money Market Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/25/07 | | RICHARDS LAYTON & FINGER | ESCROWED SALES PROCEEDS FROM RICHARDS LAYTON & FINGER FOR ASSETS SOLD PRE-PETITION; SALE PROCEEDS FOR SALE OF OFFICE EQUIPMENT, MACHINERY, FIXTURES & EQUIPMENT APPROVED PURSUANT TO COURT ORDER DATED 04/26/07 [D.I. 61] | | 693,148.15 | | 693,148.15 |
| | {12} | RICHARDS LAYTON & FINGER | 06-11282 MACHINERY, FIXTURES, EQUIPMENT $346,574.07 | 1129-000 | | | 693,148.15 |
| | {11} | RICHARDS LAYTON & FINGER | 06-11282 OFFICE EQUIPMENT $346,574.08 | 1129-000 | | | 693,148.15 |
| 06/25/07 | {5} | COMERICA BANK | TURNOVER OF ACCOUNT NO. ******8129 | 1129-000 | 1,684.56 | | 694,832.71 |
| 06/25/07 | {5} | COMERICA BANK | TURNOVER OF ACCOUNT NO. ******7709 | 1129-000 | 0.98 | | 694,833.69 |
| 06/25/07 | {1} | COMERICA BANK | TURNOVER OF ACCOUNT NO. ******5055 | 1129-000 | 7.00 | | 694,840.69 |
| 06/25/07 | {16} | COMERICA BANK | TURNOVER OF ACCOUNT NO. ******0687 | 1129-000 | 20,376.43 | | 715,217.12 |
| 06/25/07 | {16} | JPMORGAN  CHASE | TURNOVER OF ACCOUNT NO. *****2801 | 1129-000 | 107,253.67 | | 822,470.79 |
| 06/25/07 | {20} | BLACK BOX CORPORATION | MISCELLANEOUS REFUND | 1290-000 | 675.98 | | 823,146.77 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 43.95 | | 823,190.72 |
| 07/02/07 | | TO ACCT # ********2766 | TRANSFER TO PAY SECURED CREDITOR PER ORDER ENTERED ON 6/21/07; DOCKET NO. 89 | 9999-000 | | 688,832.65 | 134,358.07 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 144.86 | | 134,502.93 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 268.43 | | 134,771.36 |
| 09/26/07 | {18} | WESTPAC BANKING CORPORATION | TURNOVER OF THE HADEN DRYSYS PTY LTD AUSTRALIAN BANK ACCT. NO. 221289 | 1129-000 | 37,909.88 | | 172,681.24 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 245.38 | | 172,926.62 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 367.38 | | 173,294.00 |
| 11/16/07 | {19} | PPG | A/R | 1121-000 | 79,649.70 | | 252,943.70 |
| 11/20/07 | {8} | DATCO INTERNATIONAL INC. | A/R | 1121-000 | 1,724.00 | | 254,667.70 |
| 11/20/07 | {19} | JAMES R. PETERS | A/R | 1121-000 | 1,496.02 | | 256,163.72 |
| 11/20/07 | {8} | NORPLAS INDUSTRIES INC. | A/R | 1121-000 | 43,383.08 | | 299,546.80 |
| 11/20/07 | {19} | THOMAS A. NADOLSKI | A/R | 1121-000 | 400.00 | | 299,946.80 |

| | | |
|---|---|---|
| **Page Subtotals:** | **$988,779.45** | **$688,832.65** |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 2

| | |
|---|---|
| **Case No.:** | 06-11287- CSS |
| **Case Name:** | HADEN INTERNATIONAL GROUP, INC., A |
| **Taxpayer ID #:** | **-***2876 |
| **For Period Ending:** | 09/13/2018 |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********2765 Money Market Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/20/07 | {19} | JOHN S. DOYCHICH | A/R | 1121-000 | 1,500.00 | | 301,446.80 |
| 11/20/07 | {8} | R.J. HANLON COMPANY INC. | A/R | 1121-000 | 216.00 | | 301,662.80 |
| 11/20/07 | {19} | KEVIN M. WICHERS | A/R | 1121-000 | 1,000.00 | | 302,662.80 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.0000% | 1270-000 | 395.36 | | 303,058.16 |
| 12/03/07 | {19} | DAVID ULRICH | A/R | 1121-000 | 300.00 | | 303,358.16 |
| 12/04/07 | | TO ACCT # ********2766 | TRANSFER TO PAY SECURED LENDER | 9999-000 | | 83,789.34 | 219,568.82 |
| 12/21/07 | {19} | ROBERT LEE DAVIS | A/R; 1ST OF 4 PAYMENTS | 1121-000 | 119.25 | | 219,688.07 |
| 12/21/07 | {12} | ABEDNEGO ENVIRONMENTAL SERVICES LLC | SALES PROCEEDS AUTHORIZED PER ORDER ENTERED ON 12/3/07; DOCKET NO. 111 | 1129-000 | 11,387.70 | | 231,075.77 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.0000% | 1270-000 | 390.42 | | 231,466.19 |
| 01/09/08 | {19} | GIFFIN/DRYDEN ROD & ASSOC | A/R | 1121-000 | 40,000.00 | | 271,466.19 |
| 01/14/08 | {19} | ROBERT LEE DAVIS | A/R; 2ND OF 4 PAYMENTS | 1121-000 | 119.25 | | 271,585.44 |
| 01/14/08 | {17} | MASS MUTUAL FINANCIAL GROUP | CASH SURRENDER VALUE OF INSURANCE POLICY NO. 6049107 | 1129-000 | 104,818.32 | | 376,403.76 |
| 01/14/08 | {17} | MASS MUTUAL FINANCIAL GROUP | CASH SURRENDER VALUE OF INSURANCE POLICY NO. 6602463 GLM: AMOUNTS PER STIPULATION ATTACHED AS EXHIBIT "A" TO THE 10/27/08 COURT ORDER ARE CROSS-REFERENCED BETWEEN THE COLLECTIONS OF THE CSV DATED 01/14/2008 AND THE PAYMENT TO THE EMPLOYEE. | 1129-000 | 126,854.91 | | 503,258.67 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2500% | 1270-000 | 590.68 | | 503,849.35 |
| 02/19/08 | {19} | ROBERT LEE DAVIS | A/R; 3RD OF 4 PAYMENTS | 1121-000 | 119.25 | | 503,968.60 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0800% | 1270-000 | 443.98 | | 504,412.58 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7200% | 1270-000 | 407.82 | | 504,820.40 |
| 04/14/08 | | TOYOTA | A/R Settlement pursuant to Court Order dated 03/24/08 [D.I. 120] | | 450,665.76 | | 955,486.16 |
| | {19} | TOYOTA | 06-11286 ACCOUNTS RECEIVABLE $474,665.76 | 1121-000 | | | 955,486.16 |
| | | Artisan Associates Inc. | Set off amount per Court Order -$12,000.00 | 2990-000 | | | 955,486.16 |
| | | Shores Technologies Inc. | A/R Settlement pursuant to Court -$12,000.00 | 2990-000 | | | 955,486.16 |
| 04/22/08 | | TO ACCT # ********2766 | TRANSFER | 9999-000 | | 416,865.83 | 538,620.33 |

**Page Subtotals:** **$739,328.70** **$500,655.17**

{} Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 3

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 06-11287- CSS | | | **Trustee Name:** | George L. Miller (280160) | |
| **Case Name:** | HADEN INTERNATIONAL GROUP, INC., A | | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | |
| **Taxpayer ID #:** | **-***2876 | | | **Account #:** | ********2765 Money Market Account | |
| **For Period Ending:** | 09/13/2018 | | | **Blanket Bond (per case limit):** | $5,000,000.00 | |
| | | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
|---|---|---|---|---|---|---|---|
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | 379.14 | | 538,999.47 |
| 05/01/08 | Int | JPMORGAN CHASE BANK, N.A. | MMA Interest Adjustment Credit | 1270-000 | 151.64 | | 539,151.11 |
| 05/14/08 | {17} | MASS MUTUAL FINANCIAL GROUP | CASH SURRENDER VALUE OF INSURANCE POLICY NO. 6525936 | 1129-000 | 47,541.35 | | 586,692.46 |
| 05/15/08 | | TO ACCT # ********2766 | Transfer to pay professional fees/expenses | 9999-000 | | 110,726.32 | 475,966.14 |
| 05/16/08 | {17} | ING SECURITY LIFE OF DENVER INS CO | CASH SURRENDER VALUE OF INSURANCE POLICY NO. 610029651 GLM: AMOUNTS PER STIPULATION ATTACHED AS EXHIBIT "A" TO THE 10/27/08 COURT ORDER ARE CROSS-REFERENCED BETWEEN THE COLLECTIONS OF THE CSV DATED 05/16/2008 AND THE PAYMENT TO THE EMPLOYEE. | 1129-000 | 32,750.23 | | 508,716.37 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 379.49 | | 509,095.86 |
| 06/05/08 | {17} | ING SECURITY LIFE OF DENVER INS CO | CASH SURRENDER VALUE OF INSURANCE POLICY NO. 610029654 GLM: AMOUNTS PER STIPULATION ATTACHED AS EXHIBIT "A" TO THE 10/27/08 COURT ORDER ARE CROSS-REFERENCED BETWEEN THE COLLECTIONS OF THE CSV DATED 06/05/2008 AND THE PAYMENT TO THE EMPLOYEE. | 1129-000 | 41,871.25 | | 550,967.11 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 388.84 | | 551,355.95 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 397.90 | | 551,753.85 |
| 08/14/08 | {9} | LUX G TECHNOLOGY | Proceeds related to Transfer and Assignment of IP Asset Authorized per Order entered 8/5/08; Docket No. 145 | 1129-000 | 99,975.00 | | 651,728.85 |
| 08/22/08 | {9} | LUX G TECHNOLOGY | Additional proceeds related to Transfer and Assignment of IP Asset Authorized per Order entered 8/5/08; Docket No. 145 | 1129-000 | 35.00 | | 651,763.85 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 409.74 | | 652,173.59 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 485.84 | | 652,659.43 |
| 10/28/08 | | TO ACCT # ********2766 | TRANSFER RE PAYMENTS TO BE MADE IN ACCORDANCE WITH DOCKET NO. 153 | 9999-000 | | 59,710.39 | 592,949.04 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 388.07 | | 593,337.11 |
| 11/21/08 | {11} | H.B. STUBBS COMPANY LLC - EAST | SALE PROCEEDS FOR UNSCHEDULED COMPUTER EQUIPMENT PER ORDER ENTERED ON 12/16/08; DOCKET NO. 167 (EXECUTED ON 12/15/08) | 1129-000 | 15,000.00 | | 608,337.11 |

| | | | Page Subtotals: | | $240,153.49 | $170,436.71 | |
|---|---|---|---|---|---|---|---|

{} Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                              ! - transaction has not been cleared

# Form 2

Exhibit 9

Page: 4

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 06-11287- CSS | |
| **Case Name:** | HADEN INTERNATIONAL GROUP, INC., A | |
| **Taxpayer ID #:** | **-***2876 | |
| **For Period Ending:** | 09/13/2018 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********2765 Money Market Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4400% | 1270-000 | 235.03 | | 608,572.14 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 169.42 | | 608,741.56 |
| 01/05/09 | 1001 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2008 FOR CASE #06-11287, Bond No. 016026389; Term - 1/1/09 to 1/1/10 | 2300-000 | | 571.70 | 608,169.86 |
| 01/05/09 | | TO ACCT # ********2766 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | | 39,040.07 | 569,129.79 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 70.66 | | 569,200.45 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 65.34 | | 569,265.79 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 74.68 | | 569,340.47 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 70.02 | | 569,410.49 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 67.70 | | 569,478.19 |
| 06/09/09 | {22} | HM PAYMASTER GENERAL RH10 1UH | UNSCHEDULED MISC. RECEIPT | 1290-000 | 129,767.84 | | 699,246.03 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 90.14 | | 699,336.17 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 88.88 | | 699,425.05 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 88.89 | | 699,513.94 |
| 09/10/09 | {23} | PAWLEY ENTERPRISES LLC | PREFERENCE SETTLEMENT FOR 08-51792 AND 08-51793 PURSUANT TO COURT ORDER DATED 10/14/09 [D.I. 214] (GLM)<br><br>ADV. NO. 08-51792; PAWLEY ENTERPRISES $12,500.00 ADV. NO. 08-51793; DENNIS PAWLEY $12,500.00 | 1241-000 | 25,000.00 | | 724,513.94 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 87.78 | | 724,601.72 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 89.12 | | 724,690.84 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 92.10 | | 724,782.94 |
| 12/09/09 | {23} | NEW DIMENSION | ADV. NO. 08-51797 SETTLEMENT APPROVED PURSUANT TO COURT ORDER IN ASSOC. CASE 08-51797 DATED 01/15/10 [D.I. 38] (GLM) | 1241-000 | 20,000.00 | | 744,782.94 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 93.84 | | 744,876.78 |
| 01/05/10 | {23} | ANIXTER | ADV. NO. 08-51794 SETTLEMENT APPROVED PURSUANT TO COURT ORDER IN ASSOC. CASE 08-51794 DATED 01/15/10 [D.I. 29] (GLM) | 1241-000 | 1,993.00 | | 746,869.78 |
| 01/07/10 | 1002 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF | 2300-000 | | 703.04 | 746,166.74 |
| | | | **Page Subtotals:** | | **$178,144.44** | **$40,314.81** | |

# Form 2

Exhibit 9
Page:  5

## Cash Receipts And Disbursements Record

| Case No.: | 06-11287- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | HADEN INTERNATIONAL GROUP, INC., A | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account #: | ********2765 Money Market Account |
| Taxpayer ID #: | **-***2876 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 09/13/2018 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | 01/07/2010 FOR CASE #06-11287, BOND NO. 016026389; Term: 1/1/10 to 1/1/11 | | | | |
| 01/21/10 | {23} | SHARRON DARGATZ AND K.C. DARGATZ | ADV. NOS. 08-51791 & 08-51799; AUTHORIZED PER ORDER ENTERED ON 4/5/10, [D.I. 24] | 1241-000 | 10,000.00 | | 756,166.74 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 89.00 | | 756,255.74 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 86.81 | | 756,342.55 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 102.33 | | 756,444.88 |
| 04/20/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1500% JPMORGAN CHASE BANK, N.A. | 1270-000 | 58.92 | | 756,503.80 |
| 04/20/10 | | WIRE OUT TO BNYM ACCOUNT ******5927 | Wire out to BNYM account ********2765 | 9999-000 | | 756,503.80 | 0.00 |

|  | | | | | | |
|---|---|---|---|---|---|---|
| | COLUMN TOTALS | | | | 2,156,743.14 | 2,156,743.14 | $0.00 |
| | Less: Bank Transfers/CDs | | | | 0.00 | 2,155,468.40 | |
| | Subtotal | | | | 2,156,743.14 | 1,274.74 | |
| | Less: Payments to Debtors | | | | | 0.00 | |
| | NET Receipts / Disbursements | | | | $2,156,743.14 | $1,274.74 | |

# Form 2

Exhibit 9
Page: 6

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 06-11287- CSS | |
| **Case Name:** | HADEN INTERNATIONAL GROUP, INC., A | |
| **Taxpayer ID #:** | **-***2876 | |
| **For Period Ending:** | 09/13/2018 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********2766 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/02/07 | | FROM ACCT # ********2765 | TRANSFER TO PAY SECURED CREDITOR PER ORDER ENTERED ON 6/21/07; DOCKET NO. 89 | 9999-000 | 688,832.65 | | 688,832.65 |
| 07/02/07 | 101 | PALLADIUM CAPITAL MANAGEMENT LLC | FIRST DISBURSEMENT PURSUANT TO Memo Allocation: ORDER ENTERED BY THE COURT ON 6/20/07 AND DOCKETED ON 6/21/07, DOCKET NO. 89 RELATED TO ALL COLLECTED FUNDS THROUGH 7/2/07 PAYMENT REVIEWED AND RECALCULATED BY TRUSTEE MILLER (GLM) | | | 688,832.65 | 0.00 |
| | | | Palladium's portion of "Cash in Accounts" collected funds $311,916.66 | 4210-000 | | | 0.00 |
| | | | Palladium's portion of "Sale of Remaining Assets" collected funds $337.99 | 4210-000 | | | 0.00 |
| | | | Palladium's portion of "Auction Proceeds" collected funds from Richards Layton & Finger $311,916.67 | 4210-000 | | | 0.00 |
| | | | Palladium's portion of "Cash in Accounts" collected funds $3.50 | 4210-000 | | | 0.00 |
| | | | Palladium's portion of "Cash in Accounts" collected funds $842.77 | 4210-000 | | | 0.00 |
| | | | Palladium's portion of "Cash in Accounts" collected funds $63,815.06 | 4210-000 | | | 0.00 |
| 12/04/07 | | FROM ACCT # ********2765 | TRANSFER TO PAY SECURED LENDER | 9999-000 | 83,789.34 | | 83,789.34 |
| 12/04/07 | 102 | PALLADIUM CAPITAL MANAGEMENT LLC | SECOND DISBURSEMENT PURSUANT TO ORDER ENTERED BY THE COURT ON 6/20/07 AND DOCKETED ON 6/21/07, DOCKET NO. 89 RELATED TO ALL COLLECTED FUNDS THROUGH 12/4/07 PAYMENT REVIEWED AND RECALCULATED BY TRUSTEE MILLER (GLM) | | | 83,789.34 | 0.00 |
| | | | Palladium's portion of "A/R" collected funds re R.J. Hanlon Company $108.00 | 4210-000 | | | 0.00 |
| | | | Palladium's portion of "Cash | 4210-000 | | | 0.00 |

| | | |
|---|---|---|
| **Page Subtotals:** | **$772,621.99** | **$772,621.99** |

# Form 2

Exhibit 9

Page: 7

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 06-11287- CSS | |
| **Case Name:** | HADEN INTERNATIONAL GROUP, INC., A | |
| **Taxpayer ID #:** | **-***2876 | |
| **For Period Ending:** | 09/13/2018 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********2766 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Account" collected funds re turnover of the Haden Drysys Pty Ltd Australian Bank Acct. No. 221289  $18,954.94 | | | | |
| | | | Palladium's portion of "A/R" collected funds re PPG  $39,824.85 | 4210-000 | | | 0.00 |
| | | | Palladium's portion of "A/R" collected funds re Datco International Inc.  $862.00 | 4210-000 | | | 0.00 |
| | | | Palladium's portion of "A/R" collected funds re Norplas Industries Inc.  $21,691.54 | 4210-000 | | | 0.00 |
| | | | Palladium's portion of "A/R" collected funds re Thomas A. Nadolski  $200.00 | 4210-000 | | | 0.00 |
| | | | Palladium's portion of "A/R" collected funds re Kevin M. Wichers  $500.00 | 4210-000 | | | 0.00 |
| | | | Palladium's portion of "A/R" collected funds re David Ulrich  $150.00 | 4210-000 | | | 0.00 |
| | | | Palladium's portion of "A/R" collected funds re John S. Doychich  $750.00 | 4210-000 | | | 0.00 |
| | | | Palladium's portion of "A/R" collected funds re James R. Peters  $748.01 | 4210-000 | | | 0.00 |
| 04/22/08 | | FROM ACCT # ********2765 | TRANSFER | 9999-000 | 416,865.83 | | 416,865.83 |
| 04/22/08 | 103 | PALLADIUM CAPITAL MANAGEMENT LLC | THIRD DISBURSEMENT PURSUANT TO ORDER ENTERED BY THE COURT ON 6/20/07 AND DOCKETED ON 6/21/07, [D.I. 89] RELATED TO COLLECTED FUNDS FROM TOYOTA IN THE AMOUNT OF $450,665.76 PAYMENT REVIEWED AND RECALCULATED BY TRUSTEE MILLER (GLM) | 4210-000 | | 416,865.83 | 0.00 |
| 05/15/08 | | FROM ACCT # ********2765 | Transfer to pay professional fees/expenses | 9999-000 | 110,726.32 | | 110,726.32 |

| | | |
|---|---|---|
| | **Page Subtotals:** | **$527,592.15** **$416,865.83** |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 8

| Case No.: | 06-11287- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | HADEN INTERNATIONAL GROUP, INC., A | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account #: | ********2766 Checking Account |
| Taxpayer ID #: | **-***2876 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 09/13/2018 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/15/08 | 104 | FOX ROTHSCHILD, LLP | FIRST INTERIM APPLICATION FOR COMPENSATION FOR ATTORNEY FOR TRUSTEE FOR PERIOD 11/8/06 TO 2/29/08 PER ORDER ENTERED ON 5/9/08; DOCKET NO. 135; ENTERED ON THE DOCKET ON 5/14/08 | 3210-000 | | 103,398.00 | 7,328.32 |
| 05/15/08 | 105 | FOX ROTHSCHILD, LLP | FIRST INTERIM APPLICATION FOR EXPENSES FOR ATTORNEY FOR TRUSTEE FOR PERIOD 11/8/06 TO 2/29/08 PER ORDER ENTERED ON 5/9/08; DOCKET NO. 135; ENTERED ON THE DOCKET ON 5/14/08 | 3220-000 | | 7,328.32 | 0.00 |
| 10/28/08 | | FROM ACCT # ********2765 | TRANSFER RE PAYMENTS TO BE MADE IN ACCORDANCE WITH DOCKET NO. 153 | 9999-000 | 59,710.39 | | 59,710.39 |
| 10/28/08 | 106 | JOSEPH D DONAHUE | PAYMENT AUTHORIZED PER D.I. 153 DATED 10/27/08 AMOUNTS PER STIPULATION ATTACHED AS EXHIBIT "A" TO THE 10/27/08 COURT ORDER ARE CROSS-REFERENCED BETWEEN THE COLLECTIONS OF THE CSV DATED 01/14/08 AND THE PAYMENT TO THE EMPLOYEE (GLM) | 4210-000 | | 51,288.91 | 8,421.48 |
| 10/28/08 | 107 | STEVEN OWEN SCOTT | PAYMENT AUTHORIZED PER [D.I. 153] DATED 10/27/08 AMOUNTS PER STIPULATION ATTACHED AS EXHIBIT "A" TO THE 10/27/08 COURT ORDER ARE CROSS-REFERENCED BETWEEN THE COLLECTIONS OF THE CSV DATED 06/05/08 AND THE PAYMENT TO THE EMPLOYEE (GLM) | 4210-000 | | 4,071.25 | 4,350.23 |
| 10/28/08 | 108 | STEVEN MICHAEL SMITH | PAYMENT AUTHORIZED PER D.I. 153 DATED 10/27/08 AMOUNTS PER STIPULATION ATTACHED AS EXHIBIT "A" TO THE 10/27/08 COURT ORDER ARE CROSS-REFERENCED BETWEEN THE COLLECTIONS OF THE CSV DATED 05/16/08 AND THE PAYMENT TO THE EMPLOYEE (GLM) | 4210-000 | | 4,350.23 | 0.00 |
| 01/05/09 | | FROM ACCT # ********2765 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | 39,040.07 | | 39,040.07 |
| 01/05/09 | 109 | FOX ROTHSCHILD, LLP | SECOND INTERIM APPLICATION FOR COMPENSATION FOR ATTORNEY FOR TRUSTEE FOR PERIOD 3/1/08 THROUGH 9/30/08 PER ORDER ENTERED ON 12/30/08; DOCKET NO. 177 | 3210-000 | | 37,413.50 | 1,626.57 |
| 01/05/09 | 110 | FOX ROTHSCHILD, LLP | SECOND INTERIM APPLICATION FOR Replicated | 3220-000 | | 1,626.57 | 0.00 |

| | Page Subtotals: | $98,750.46 | $209,476.78 |
|---|---|---|---|

# Form 2

Exhibit 9

Page:  9

## Cash Receipts And Disbursements Record

| Case No.: | 06-11287- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | HADEN INTERNATIONAL GROUP, INC., A | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account #: | ********2766 Checking Account |
| Taxpayer ID #: | **-***2876 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 09/13/2018 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | from check #109 EXPENSES FOR ATTORNEY FOR TRUSTEE FOR PERIOD 3/1/08 THROUGH 9/30/08 PER ORDER ENTERED ON 12/30/08; DOCKET NO. 177 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **COLUMN TOTALS** | | 1,398,964.60 | 1,398,964.60 | $0.00 |
| Less: Bank Transfers/CDs | | 1,398,964.60 | 0.00 | |
| **Subtotal** | | 0.00 | 1,398,964.60 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | $0.00 | $1,398,964.60 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:  10

| Case No.: | 06-11287- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | HADEN INTERNATIONAL GROUP, INC., A | Bank Name: | The Bank of New York Mellon |
| Taxpayer ID #: | **-***2876 | Account #: | **********2765 Money Market Account |
| For Period Ending: | 09/13/2018 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/20/10 | | WIRE IN FROM JPMORGAN CHASE BANK, N | N.A. account ********2765 Wire in from JPMorgan Chase Bank, N.A. account ********2765 | 9999-000 | 756,503.80 | | 756,503.80 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 34.18 | | 756,537.98 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 96.37 | | 756,634.35 |
| 06/30/10 | Int | The Bank of New York Mellon | INTEREST POSTING | 1270-000 | 93.31 | | 756,727.66 |
| 07/01/10 | | TRANSFER TO ACCT# XXXXXX5040 | Transfer of Funds | 9999-000 | | 756,727.66 | 0.00 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | COLUMN TOTALS | | | 756,727.66 | 756,727.66 | $0.00 |
| | Less: Bank Transfers/CDs | | | 756,503.80 | 756,727.66 | |
| | **Subtotal** | | | **223.86** | **0.00** | |
| | Less: Payments to Debtors | | | | 0.00 | |
| | **NET Receipts / Disbursements** | | | **$223.86** | **$0.00** | |

## Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page:   11

| Case No.: | 06-11287- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | HADEN INTERNATIONAL GROUP, INC., A | Bank Name: | The Bank of New York Mellon |
| Taxpayer ID #: | **-***2876 | Account #: | **********2766 Checking Account |
| For Period Ending: | 09/13/2018 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | | | | | |

**(No transactions on file for this period)**

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 0.00 | 0.00 | $0.00 |
| Less: Bank Transfers/CDs | 0.00 | 0.00 | |
| Subtotal | 0.00 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.00 | $0.00 | |

# Form 2

Exhibit 9
Page:   12

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 06-11287- CSS | |
| **Case Name:** | HADEN INTERNATIONAL GROUP, INC., A | |
| **Taxpayer ID #:** | **-***2876 | |
| **For Period Ending:** | 09/13/2018 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | BANK OF AMERICA, N.A. |
| **Account #:** | ******5040 Money Market Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/01/10 | | TRANSFER FROM ACCT# XXXXXX2765 | Transfer of Funds | 9999-000 | 756,727.66 | | 756,727.66 |
| 07/30/10 | Int | Bank of America | Interest Rate 0.070 | 1270-000 | 43.54 | | 756,771.20 |
| 08/31/10 | Int | Bank of America | Interest Rate 0.070 | 1270-000 | 44.99 | | 756,816.19 |
| 09/30/10 | Int | Bank of America | Interest Rate 0.070 | 1270-000 | 43.54 | | 756,859.73 |
| 10/29/10 | Int | Bank of America | Interest Rate 0.070 | 1270-000 | 44.99 | | 756,904.72 |
| 11/30/10 | Int | Bank of America | Interest Rate 0.070 | 1270-000 | 43.55 | | 756,948.27 |
| 12/31/10 | Int | Bank of America | Interest Rate 0.070 | 1270-000 | 45.00 | | 756,993.27 |
| 01/28/11 | | National Recovery Services, Inc. | INSURANCE BROKERAGE ANTITRUST LITIGATION SETTLEMENT PROCEEDS LESS SERVICE FEE PURSUANT TO RECOVER SERVICE AGREEMENT DATED 06/06/07 (GLM) | | 7,127.87 | | 764,121.14 |
| | {25} | National Recovery Services, Inc. | INSURANCE BROKERAGE ANTITRUST LITIGATION $10,691.80 | 1249-000 | | | 764,121.14 |
| | | National Recovery Services, Inc. | INSURANCE BROKERAGE ANTITRUST -$3,563.93 | 3991-000 | | | 764,121.14 |
| 01/31/11 | Int | Bank of America | Interest Rate 0.070 | 1270-000 | 45.00 | | 764,166.14 |
| 02/21/11 | | TRANSFER TO ACCT# XXXXXX5639 | Transfer of Funds - Bond Payment | 9999-000 | | 1,204.80 | 762,961.34 |
| 03/11/11 | {27} | HMH Process Engineering & Services, Ltd. | Deposited in UK Pounds Payment represents payment the ratable share of the debtors unsecured claim of 408,048.00 UK Pounds (GBP). Adjustment to be made once the bank completes the foreign translation. BOA completed the deposit on 5/3/11 at a translation | 1221-000 | 37,540.42 | | 800,501.76 |
| 04/25/11 | {8} | Robert Lee Davis | 4th and final installment due. | 1121-000 | 119.25 | | 800,621.01 |
| 06/20/11 | {27} | HMH Process Engineering & Services, Ltd. | Deposited in UK Pounds Payment represents payment the ratable share of the debtors unsecured claim of 408,048.00 UK Pounds (GBP). Adjustment to be made once the bank completes the foreign translation. BOA completed the deposit on 5/3/11 at a translation | 1221-000 | 60,331.21 | | 860,952.22 |
| 06/20/11 | {27} | HMH Process Engineering & Services, Ltd. | Deposited in UK Pounds Reversal Deposited to the estate in GPB. Later converted to USD on 5/3/11. REVERSAL OF DEPOSIT ON 03/11/11. USD DEPOSIT RECORDED ON 06/20/11 AT CONVERTED RATE. (GLM) | 1221-000 | -37,540.42 | | 823,411.80 |

| | | |
|---|---|---|
| Page Subtotals: | **$824,616.60** | **$1,204.80** |

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:   13

| Case No.: | 06-11287- CSS |
|---|---|
| Case Name: | HADEN INTERNATIONAL GROUP, INC., A |
| Taxpayer ID #: | **-***2876 |
| For Period Ending: | 09/13/2018 |

| Trustee Name: | George L. Miller (280160) |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account #: | ******5040 Money Market Account |
| Blanket Bond (per case limit): | $5,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/31/11 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 524.50 | 822,887.30 |
| 11/30/11 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 507.26 | 822,380.04 |
| 12/30/11 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 506.95 | 821,873.09 |
| 01/19/12 | | TRANSFER TO ACCT# XXXXXX5639 | Transfer of Funds | 9999-000 | | 1,759.39 | 820,113.70 |
| 01/31/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 538.46 | 819,575.24 |
| 02/29/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 487.04 | 819,088.20 |
| 03/30/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 503.54 | 818,584.66 |
| 04/30/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 520.00 | 818,064.66 |
| 05/31/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 519.67 | 817,544.99 |
| 06/28/12 | | TRANSFER TO ACCT# XXXXXX5639 | Transfer of Funds | 9999-000 | | 0.40 | 817,544.59 |
| 06/29/12 | | TRANSFER TO ACCT# XXXXXX6140 | Transfer of Funds | 9999-000 | | 817,075.51 | 469.08 |
| 06/29/12 | | Bank of America | Bank and Technology Service Fee | 2600-000 | | 469.08 | 0.00 |

|  | COLUMN TOTALS | 824,616.60 | 824,616.60 | $0.00 |
|---|---|---|---|---|
|  | Less: Bank Transfers/CDs | 756,727.66 | 820,040.10 | |
|  | Subtotal | 67,888.94 | 4,576.50 | |
|  | Less: Payments to Debtors | | 0.00 | |
|  | NET Receipts / Disbursements | $67,888.94 | $4,576.50 | |

**Form 2**

## Cash Receipts And Disbursements Record

Exhibit 9
Page:    14

| Case No.: | 06-11287- CSS |
|---|---|
| Case Name: | HADEN INTERNATIONAL GROUP, INC., A |
| Taxpayer ID #: | **-***2876 |
| For Period Ending: | 09/13/2018 |

| Trustee Name: | George L. Miller (280160) |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account #: | ******5639 Checking Account |
| Blanket Bond (per case limit): | $5,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/21/11 | | TRANSFER FROM ACCT# XXXXXX5040 | Transfer of Funds - Bond Payment | 9999-000 | 1,204.80 | | 1,204.80 |
| 02/28/11 | 3001 | INTERNATIONAL SURETIES, LTD. | Chapter 7 blanket bond premium - Delaware | 2300-000 | | 1,204.80 | 0.00 |
| 01/19/12 | | TRANSFER FROM ACCT# XXXXXX5040 | Transfer of Funds | 9999-000 | 1,759.39 | | 1,759.39 |
| 01/23/12 | 3002 | INTERNATIONAL SURETIES, LTD. | Chapter 7 blanket bond premium - Delaware | 2300-000 | | 1,759.39 | 0.00 |
| 01/31/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 0.40 | -0.40 |
| 06/28/12 | | TRANSFER FROM ACCT# XXXXXX5040 | Transfer of Funds | 9999-000 | 0.40 | | 0.00 |
| 06/29/12 | | Bank of America | Refund of Bank and Technology Service Fee | 2600-000 | | -0.40 | 0.40 |
| 06/29/12 | | TRANSFER TO ACCT# XXXXXX6140 | Transfer of Funds | 9999-000 | | 0.40 | 0.00 |

|  |  |  |  |  |
|---|---|---|---|---|
| | COLUMN TOTALS | | 2,964.59 | 2,964.59 | $0.00 |
| | Less: Bank Transfers/CDs | | 2,964.59 | 0.40 | |
| | **Subtotal** | | 0.00 | 2,964.19 | |
| | Less: Payments to Debtors | | | 0.00 | |
| | **NET Receipts / Disbursements** | | $0.00 | $2,964.19 | |

## Form 2

Exhibit 9
Page: 15

## Cash Receipts And Disbursements Record

**Case No.:** 06-11287- CSS

**Case Name:** HADEN INTERNATIONAL GROUP, INC., A

**Taxpayer ID #:** **-***2876

**For Period Ending:** 09/13/2018

**Trustee Name:** George L. Miller (280160)

**Bank Name:** Team Capital Bank

**Account #:** ******6140 Checking Account

**Blanket Bond (per case limit):** $5,000,000.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/29/12 | | TRANSFER FROM ACCT# XXXXXX5639 | Transfer of Funds | 9999-000 | 0.40 | | 0.40 |
| 06/29/12 | | TRANSFER FROM ACCT# XXXXXX5040 | Transfer of Funds | 9999-000 | 817,075.51 | | 817,075.91 |
| 01/02/13 | {24} | Oak Point Partners, Inc. | Sale of Remnant Assets pursuant to Court Order dated 11/13/12 [D.I. 247] (GLM) | 1229-000 | 5,000.00 | | 822,075.91 |
| 01/17/13 | 4001 | INTERNATIONAL SURETIES LTD. | Chapter 7 Bond Premium | 2300-000 | | 1,591.02 | 820,484.89 |
| 02/15/13 | | Team Capital Bank | Bank Service Charge | 2600-000 | | 854.17 | 819,630.72 |
| 02/28/13 | {17} | Travelers Property Casualty | In full settlement of Travelers Insurance Co's claims against the estate and return of cash collateral held by the insurance company for payment of claims covered by the insurance program, [DI# 249] order entered 1/24/13, DI#252 | 1129-000 | 62,000.00 | | 881,630.72 |
| 03/11/13 | | Team Capital Bank | Bank Service Charge | 2600-000 | | 854.23 | 880,776.49 |
| 04/01/13 | | Team Capital Bank | Bank Service Charge | 2600-000 | | 908.87 | 879,867.62 |
| 04/12/13 | 4002 | FOX ROTHSCHILD, LLP | 3rd interim application for compensation and reimbursement of expenses for attorney, pursuant to court's order DI#278, 267 | | | 225,841.00 | 654,026.62 |
| | | | Expenses $4,934.00 | 3220-000 | | | 654,026.62 |
| | | | Fees $220,907.00 | 3210-000 | | | 654,026.62 |
| 05/01/13 | | Team Capital Bank | Bank Service Charge | 2600-000 | | 806.74 | 653,219.88 |
| 06/05/13 | | Team Capital Bank | Bank Service Charge | 2600-000 | | 680.44 | 652,539.44 |
| 07/01/13 | | Team Capital Bank | Bank Service Charge | 2600-000 | | 679.83 | 651,859.61 |
| 08/01/13 | | Team Capital Bank | Bank Service Charge | 2600-000 | | 679.02 | 651,180.59 |
| 09/03/13 | | Team Capital Bank | Bank Service Charge | 2600-000 | | 678.31 | 650,502.28 |
| 10/01/13 | | Team Capital Bank | Bank Service Charge | 2600-000 | | 677.65 | 649,824.63 |
| 11/01/13 | | Team Capital Bank | Bank Service Charge | 2600-000 | | 676.90 | 649,147.73 |
| 12/02/13 | | Team Capital Bank | Bank Service Charge | 2600-000 | | 676.20 | 648,471.53 |
| 12/12/13 | | TRANSFER TO ACCT # XXXXXX1966 | Transfer of Funds from Team Capital Bank to Union Bank | 9999-000 | | 648,446.53 | 25.00 |
| 12/12/13 | | Team Capital Bank | Outgoing Wire Transfer Fee to transfer funds from Team Capital Bank (Trustee Claybrook) to Union Bank (Trustee Miller) | 2600-000 | | 25.00 | 0.00 |
| 01/22/14 | {26} | INSURANCE BROKERAGE SETTLEMENT | DISTRIBUTION OF CLAIM #******1404 Void - Deposit entered | 1221-000 | 168.82 | | 168.82 |

Page Subtotals: **$884,244.73**     **$884,075.91**

{} Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:  16

| Case No.: | 06-11287- CSS | Trustee Name: | George L. Miller (280160) |
| Case Name: | HADEN INTERNATIONAL GROUP, INC., A | Bank Name: | Team Capital Bank |
| | | Account #: | ******6140 Checking Account |
| Taxpayer ID #: | **-***2876 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 09/13/2018 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | in wrong bank (see Union Bank acct ending 1966) | | | | |
| 01/22/14 | {26} | INSURANCE BROKERAGE SETTLEMENT | DISTRIBUTION OF CLAIM #******1404 Reversal Void - Deposit entered in wrong bank (see Union Bank acct ending 1966) | 1221-000 | -168.82 | | 0.00 |

|  | COLUMN TOTALS | 884,075.91 | 884,075.91 | $0.00 |
|---|---|---|---|---|
| | Less: Bank Transfers/CDs | 817,075.91 | 648,446.53 | |
| | Subtotal | 67,000.00 | 235,629.38 | |
| | Less: Payments to Debtors | | 0.00 | |
| | NET Receipts / Disbursements | $67,000.00 | $235,629.38 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:   17

| | |
|---|---|
| **Case No.:** | 06-11287- CSS |
| **Case Name:** | HADEN INTERNATIONAL GROUP, INC., A |
| **Taxpayer ID #:** | **-***2876 |
| **For Period Ending:** | 09/13/2018 |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******1966 CHECKING |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/12/13 | | TRANSFER FROM ACCT # XXXXXX6140 | Transfer of Funds from Team Capital Bank to Union Bank | 9999-000 | 648,446.53 | | 648,446.53 |
| 01/22/14 | {26} | INSURANCE BROKERAGE SETTLEMENT | DISTRIBUTION OF CLAIM #******1404 | 1221-000 | 168.82 | | 648,615.35 |
| 01/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 621.80 | 647,993.55 |
| 02/06/14 | 600001 | INTERNATIONAL SURETIES, LTD. | 2014 Blanket Bond #016026389 for the Period 01/01/14 to 01/01/15 | 2300-000 | | 725.83 | 647,267.72 |
| 02/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 963.71 | 646,304.01 |
| 03/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 869.17 | 645,434.84 |
| 04/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 960.31 | 644,474.53 |
| 05/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 928.09 | 643,546.44 |
| 06/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 957.66 | 642,588.78 |
| 07/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 925.37 | 641,663.41 |
| 08/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 954.77 | 640,708.64 |
| 09/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 953.38 | 639,755.26 |
| 10/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 921.29 | 638,833.97 |
| 11/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 950.65 | 637,883.32 |
| 12/26/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 918.60 | 636,964.72 |
| 01/07/15 | 600002 | INTERNATIONAL SURETIES, LTD. | Blanket Bond Payment Bond #016026389 from 01/01/15 to 01/01/16 | 2300-000 | | 748.37 | 636,216.35 |
| 01/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 947.82 | 635,268.53 |

Page Subtotals:     **$648,615.35     $13,346.82**

| | |
|---|---|
| { } Asset Reference(s) | UST Form 101-7-TDR ( 10 /1/2010) |

*! - transaction has not been cleared*

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 18

| | | |
|---|---|---|
| **Case No.:** | 06-11287- CSS | |
| **Case Name:** | HADEN INTERNATIONAL GROUP, INC., A | |
| **Taxpayer ID #:** | **-***2876 | |
| **For Period Ending:** | 09/13/2018 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******1966 CHECKING |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 945.80 | 634,322.73 |
| 03/09/15 | | Global Surety, LLC | Blanket Bond Premium Adjustment: Bond #016026389 from 01/01/15 to 01/01/16 | 2300-000 | | -289.87 | 634,612.60 |
| 03/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 852.64 | 633,759.96 |
| 04/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 942.81 | 632,817.15 |
| 05/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 911.39 | 631,905.76 |
| 06/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 940.29 | 630,965.47 |
| 07/10/15 | | Oak Point Partners | Sale of Remnant Assets pursuant to Court Order dated 11/13/12 [D.I. 247] | | 36,146.96 | | 667,112.43 |
| | {24} | Oak Point Partners | REMNANT ASSETS $87,293.91 | 1229-000 | | | 667,112.43 |
| | | Oak Point Partners, Inc. | Recovery of remant assets (50% of gross recoveries) -$36,146.95 | 3991-000 | | | 667,112.43 |
| | | Oak Point Partners, Inc. | Recovery of remnant assets (1st $15,000) -$15,000.00 | 3991-000 | | | 667,112.43 |
| 07/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 908.63 | 666,203.80 |
| 08/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 970.51 | 665,233.29 |
| 09/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 989.85 | 664,243.44 |
| 10/09/15 | | TRANSFER FROM ACCT # XXXXXX2204 | Transfer of Funds | 9999-000 | 39,441.51 | | 703,684.95 |
| 10/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 956.56 | 702,728.39 |
| 11/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,030.48 | 701,697.91 |
| 12/28/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507 | 2600-000 | | 1,010.48 | 700,687.43 |

Page Subtotals: **$75,588.47**   **$10,169.57**

{} Asset Reference(s)   UST Form 101-7-TDR ( 10 /1/2010)   ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:   19

| | |
|---|---|
| **Case No.:** | 06-11287- CSS |
| **Case Name:** | HADEN INTERNATIONAL GROUP, INC., A |
| **Taxpayer ID #:** | **-***2876 |
| **For Period Ending:** | 09/13/2018 |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******1966 CHECKING |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | (a)(2) | | | | |
| 01/06/16 | 600003 | International Sureties LTD | Blanket Bond Payment Bond #016026389 from 01/01/16 to 01/01/17 | 2300-000 | | 388.14 | 700,299.29 |
| 11/11/16 | | Oak Point Partners | Sale of Remnant Assets pursuant to Court Order dated 11/13/12 [D.I. 247] | | 60.55 | | 700,359.84 |
| | {24} | Oak Point Partners | REMNANT ASSETS $121.09 | 1229-000 | | | 700,359.84 |
| | | Oak Point Partners, Inc. | Recovery of remnant assets (50% of gross recoveries) -$60.54 | 3991-000 | | | 700,359.84 |
| 05/16/17 | | Oak Point Partners, Inc. | Sale of Remnant Assets pursuant to Court Order dated 11/13/12 [D.I. 247] | | 153.32 | | 700,513.16 |
| | {24} | Oak Point Partners, Inc. | REMNANT ASSETS $306.64 | 1229-000 | | | 700,513.16 |
| | | Oak Point Partners, Inc. | Recovery of remnant assets (50% of gross recoveries) -$153.32 | 3991-000 | | | 700,513.16 |
| 08/09/17 | | Oak Point Partners, Inc. | Sale of Remnant Assets pursuant to Court Order dated 11/13/12 [D.I. 247] | | 127.99 | | 700,641.15 |
| | {24} | Oak Point Partners, Inc. | REMNANT ASSETS $255.97 | 1229-000 | | | 700,641.15 |
| | | Oak Point partners, Inc. | Recovery of remnant assets (50% of gross recoveries) -$127.98 | 3991-000 | | | 700,641.15 |
| 10/16/17 | | DEBTOR'S BANKRUPTCY ESTATE | TRANSFER OF FUNDS TO RABOBANK | 9999-000 | | 700,641.15 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | **724,545.68** | **724,545.68** | **$0.00** |
| Less: Bank Transfers/CDs | 687,888.04 | 700,641.15 | |
| **Subtotal** | **36,657.64** | **23,904.53** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$36,657.64** | **$23,904.53** | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 20

**Case No.:** 06-11287- CSS
**Case Name:** HADEN INTERNATIONAL GROUP, INC., A

**Taxpayer ID #:** **-***2876
**For Period Ending:** 09/13/2018

**Trustee Name:** George L. Miller (280160)
**Bank Name:** UNION BANK
**Account #:** ******2204 Checking
**Blanket Bond (per case limit):** $5,000,000.00
**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/26/14 | | GENERAL MOTORS COMPANY | Wire In - Liquidation of Stock | 9999-000 | 39,129.22 | | 39,129.22 |
| 12/31/14 | {29} | General Motors Company | Dividends from common stock | 1223-000 | 159.30 | | 39,288.52 |
| 12/31/14 | {29} | General Motors Company | Dividends from common stock | 1223-000 | 159.30 | | 39,447.82 |
| 12/31/14 | {28} | General Motors Company | Stocks & Warrants Distribution | 1229-000 | 37.92 | | 39,485.74 |
| 12/31/14 | {28} | General Motors Company | Stocks & Warrants Distribution | 1229-000 | 57.30 | | 39,543.04 |
| 12/31/14 | {28} | General Motors Company | Stocks & Warrants Distribution | 1229-000 | 25.81 | | 39,568.85 |
| 12/31/14 | {29} | General Motors Company | Dividends from common stock | 1223-000 | 12.60 | | 39,581.45 |
| 12/31/14 | {29} | General Motors Company | Dividends from common stock | 1223-000 | 159.30 | | 39,740.75 |
| 12/31/14 | {28} | General Motors Company | Stocks & Warrants Distribution | 1229-000 | 43.82 | | 39,784.57 |
| 01/07/15 | {29} | General Motors Company | Dividends from common stock | 1223-000 | 163.50 | | 39,948.07 |
| 01/07/15 | 600001 | INTERNATIONAL SURETIES, LTD. | Blanket Bond Payment Bond #016026389 from 01/01/15 to 01/01/16 | 2300-000 | | 46.74 | 39,901.33 |
| 01/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 15.00 | 39,886.33 |
| 02/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 59.24 | 39,827.09 |
| 03/09/15 | | Global Surety, LLC | Blanket Bond Premium Adjustment: Bond #016026389 from 01/01/15 to 01/01/16 | 2300-000 | | -18.10 | 39,845.19 |
| 03/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 53.53 | 39,791.66 |
| 04/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 59.19 | 39,732.47 |
| 05/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 57.22 | 39,675.25 |
| 06/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 59.04 | 39,616.21 |
| 07/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 57.05 | 39,559.16 |
| 08/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 58.87 | 39,500.29 |
| 09/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 58.78 | 39,441.51 |
| 10/09/15 | | TRANSFER TO ACCT # | Transfer of Funds | 9999-000 | | 39,441.51 | 0.00 |

Page Subtotals: **$39,948.07**   **$39,948.07**

{} Asset Reference(s)   UST Form 101-7-TDR ( 10 /1/2010)   ! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page: 21

| Case No.: | 06-11287- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | HADEN INTERNATIONAL GROUP, INC., A | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***2876 | Account #: | ******2204 Checking |
| For Period Ending: | 09/13/2018 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | XXXXXX1966 | | | | | |
| 10/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 56.80 | -56.80 |
| 10/27/15 | | Union Bank | Bank Service Charge Refund | 2600-000 | | -56.80 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 39,948.07 | 39,948.07 | $0.00 |
| Less: Bank Transfers/CDs | 39,129.22 | 39,441.51 | |
| **Subtotal** | 818.85 | 506.56 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $818.85 | $506.56 | |

# Form 2

Exhibit 9
Page:   22

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 06-11287- CSS |
| **Case Name:** | HADEN INTERNATIONAL GROUP, INC., A |
| **Taxpayer ID #:** | **-***2876 |
| **For Period Ending:** | 09/13/2018 |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******6096 Union Banc Investment Svc |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/31/15 | | General Motors Company | Liquidation of Stock Shares Original transaction date: 12/26/2014. Securities account statement received in January, 2015. | | 7,518.25 | | 7,518.25 |
| | {28} | General Motors Company | 06-11286 MOTORS LIQUIDATION LLC f/d/b/a GENERAL MOTORS CLAIM    $7,624.34 | 1229-000 | | | 7,518.25 |
| | | General Motors Company | Service Fees from Liquidation of Stock    -$5.17 | 2500-000 | | | 7,518.25 |
| | | General Motors Company | Commission from Liquidation of Stock    -$100.92 | 3991-000 | | | 7,518.25 |
| 03/31/15 | | General Motors Company | Liquidation of Stock Shares Original transaction date: 12/26/2014. Securities account statement received in January, 2015. | | 11,468.29 | | 18,986.54 |
| | {28} | General Motors Company | 06-11286 MOTORS LIQUIDATION LLC f/d/b/a GENERAL MOTORS CLAIM    $11,587.95 | 1229-000 | | | 18,986.54 |
| | | General Motors Company | Commission from Liquidation of Stock    -$114.40 | 3991-000 | | | 18,986.54 |
| | | General Motors Company | Service Fees from Liquidation of Stock    -$5.26 | 2500-000 | | | 18,986.54 |
| 03/31/15 | | General Motors Company | Liquidation of Stock Shares Original transaction date: 12/26/2014. Securities account statement received in January, 2015. | | 17,935.84 | | 36,922.38 |
| | {28} | General Motors Company | 06-11286 MOTORS LIQUIDATION LLC f/d/b/a GENERAL MOTORS CLAIM    $18,077.70 | 1229-000 | | | 36,922.38 |
| | | General Motors Company | Service Fees from Liquidation of Stock    -$5.40 | 2500-000 | | | 36,922.38 |
| | | General Motors Company | Commission from Liquidation of Stock    -$136.46 | 3991-000 | | | 36,922.38 |
| 03/31/15 | | General Motors Company | Liquidation of Stock Shares Original transaction date: 12/26/2014. Securities account statement received in January, | | 2,206.84 | | 39,129.22 |

| | | |
|---|---|---|
| **Page Subtotals:** | **$39,129.22** | **$0.00** |

# Form 2

Exhibit 9
Page: 23

## Cash Receipts And Disbursements Record

| Case No.: | 06-11287- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | HADEN INTERNATIONAL GROUP, INC., A | Bank Name: | UNION BANK |
| | | Account #: | ******6096 Union Banc Investment Svc |
| Taxpayer ID #: | **-***2876 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 09/13/2018 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | 2015. | | | | |
| | {28} | General Motors Company | 06-11286 MOTORS LIQUIDATION LLC f/d/b/a GENERAL MOTORS CLAIM $2,279.65 | 1229-000 | | | 39,129.22 |
| | | General Motors Company | Commission from Liquidation of Stock -$67.75 | 3991-000 | | | 39,129.22 |
| | | General Motors Company | Service Fees from Liquidation of Stock -$5.06 | 2500-000 | | | 39,129.22 |
| 04/01/15 | | HADEN SCHWEITZER | Wire Out - Wire transfer to checking account #XXXX802204 Original transaction date: 12/26/2014. Securities account statement received in January, 2015. | 9999-000 | | 39,129.22 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | COLUMN TOTALS | | | | 39,129.22 | 39,129.22 | $0.00 |
| | Less: Bank Transfers/CDs | | | | 0.00 | 39,129.22 | |
| | Subtotal | | | | 39,129.22 | 0.00 | |
| | Less: Payments to Debtors | | | | | 0.00 | |
| | NET Receipts / Disbursements | | | | $39,129.22 | $0.00 | |

# Form 2

Exhibit 9

Page:   24

## Cash Receipts And Disbursements Record

| Case No.: | 06-11287- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | HADEN INTERNATIONAL GROUP, INC., A | Bank Name: | Rabobank, N.A. |
| | | Account #: | ******6366 Checking Account |
| Taxpayer ID #: | **-***2876 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 09/13/2018 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/16/17 | | DEBTOR'S BANKRUPTCY ESTATE | TRANSFER OF FUNDS FROM UNION BANK | 9999-000 | 700,641.15 | | 700,641.15 |
| 12/27/17 | | Oak Point Partners, Inc. | Sale of Remnant Assets pursuant to Court Order dated 11/13/12 [D.I. 247] | | 204.66 | | 700,845.81 |
| | {24} | Oak Point Partners, Inc. | Sale of Remnant Assets pursuant to Court Order dated 11/13/12 [D.I. 247]                    $409.32 | 1229-000 | | | 700,845.81 |
| | | | Recovery of remnant assets (50% of gross recoveries)         -$204.66 | 3991-000 | | | 700,845.81 |
| 04/03/18 | 700001 | George L. Miller | Distribution payment - Dividend paid at 100.00% of $96,700.92; Claim #FEE pursuant to Court Order dated 03/09/2018 [D.I. 363] | 2100-000 | | 96,700.92 | 604,144.89 |
| 04/03/18 | 700002 | FOX ROTHSCHILD, LLP | Distribution payment - Dividend paid at 10.51% of $15,519.89; Claim #FOXEXP pursuant to Court Order dated 03/09/2018 [D.I. 363] INCORRECT ORDER ENTERED Voided on 04/06/2018 | 3220-004 | | 1,631.00 | 602,513.89 |
| 04/03/18 | 700003 | FOX ROTHSCHILD, LLP | Distribution payment - Dividend paid at 8.46% of $395,148.00; Claim #FOXFEE pursuant to Court Order dated 03/09/2018 [D.I. 363] INCORRECT ORDER ENTERED Voided on 04/06/2018 | 3210-004 | | 33,429.50 | 569,084.39 |
| 04/03/18 | 700004 | FOX ROTHSCHILD, LLP | Distribution payment - Dividend paid at 100.00% of $1,189.12; Claim #FOXGLMEX pursuant to Court Order dated 03/09/2018 [D.I. 363] | 3220-000 | | 1,189.12 | 567,895.27 |
| 04/03/18 | 700005 | FOX ROTHSCHILD, LLP | Distribution payment - Dividend paid at 100.00% of $47,996.50; Claim #FOXGLMFE pursuant to Court Order dated 03/09/2018 [D.I. 363] | 3210-000 | | 47,996.50 | 519,898.77 |
| 04/03/18 | 700006 | Miller Coffey Tate LLP | Distribution payment - Dividend paid at 100.00% of $540.50; Claim #MCTEXP pursuant to Court Order dated 03/09/2018 [D.I. 363] | 3320-000 | | 540.50 | 519,358.27 |
| 04/03/18 | 700007 | Miller Coffey Tate LLP | Distribution payment - Dividend paid at 100.00% of $48,948.50; Claim #MCTFEE pursuant to Court Order dated 03/09/2018 [D.I. 363] | 3310-000 | | 48,948.50 | 470,409.77 |
| 04/03/18 | 700008 | George L. Miller | Distribution payment - Dividend paid at 100.00% of $277.85; Claim #TE pursuant to Court Order dated 03/09/2018 [D.I. 363] | 2200-000 | | 277.85 | 470,131.92 |
| 04/03/18 | 700009 | Clerk of Court | Distribution payment - Dividend | 2700-000 | | 2,500.00 | 467,631.92 |

| | | | | Page Subtotals: | $700,845.81 | $233,213.89 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 25

| | |
|---|---|
| **Case No.:** | 06-11287- CSS |
| **Case Name:** | HADEN INTERNATIONAL GROUP, INC., A |
| **Taxpayer ID #:** | **-***2876 |
| **For Period Ending:** | 09/13/2018 |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6366 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | paid at 100.00% of $2,500.00; Claim # pursuant to Court Order dated 03/09/2018 [D.I. 363] | | | | |
| 04/03/18 | 700010 | Todd A. Rogus | Distribution payment - Dividend paid at 64.35% of $1,631.74; Claim #HSC33A pursuant to Court Order dated 03/09/2018 [D.I. 363] | 5300-000 | | 1,050.02 | 466,581.90 |
| 04/03/18 | 700011 | Robert P. Kuohn | Distribution payment - Dividend paid at 64.35% of $6,009.62; Claim #HSC35B pursuant to Court Order dated 03/09/2018 [D.I. 363] | 5300-000 | | 3,867.19 | 462,714.71 |
| 04/03/18 | 700012 | Michael J. Swiatkowski | Distribution payment - Dividend paid at 64.35% of $5,865.38; Claim #HSC39A pursuant to Court Order dated 03/09/2018 [D.I. 363] | 5300-000 | | 3,774.37 | 458,940.34 |
| 04/03/18 | 700013 | Daniel C. Rosemeck | Distribution payment - Dividend paid at 64.35% of $3,499.38; Claim #HSC54 pursuant to Court Order dated 03/09/2018 [D.I. 363] | 5300-000 | | 2,251.85 | 456,688.49 |
| 04/03/18 | 700014 | Andrew J. Mikloiche | Distribution payment - Dividend paid at 64.35% of $2,307.69; Claim #HSC56 pursuant to Court Order dated 03/09/2018 [D.I. 363] | 5300-000 | | 1,485.00 | 455,203.49 |
| 04/03/18 | 700015 | John M. McLaughlin | Distribution payment - Dividend paid at 64.35% of $4,549.58; Claim #HSC69B pursuant to Court Order dated 03/09/2018 [D.I. 363] | 5300-000 | | 2,927.66 | 452,275.83 |
| 04/03/18 | 700016 | Internal Revenue Service | Combined dividend payments for Claim #, , Voided on 04/04/2018 | | | 130,087.48 | 322,188.35 |
| | | | Claims Distribution - Wed, 12-27-2017 $102,172.47 | 5300-004 | | | 322,188.35 |
| | | | Claims Distribution - Wed, 12-27-2017 $22,623.90 | 5300-004 | | | 322,188.35 |
| | | | Claims Distribution - Wed, 12-27-2017 $5,291.11 | 5300-004 | | | 322,188.35 |
| 04/03/18 | 700017 | Shara Richardson | Distribution payment - Dividend paid at 64.35% of $5,000.00; Claim #31 pursuant to Court Order dated 03/09/2018 [D.I. 363] | 5300-000 | | 3,217.50 | 318,970.85 |
| 04/03/18 | 700018 | William C. Harry | Distribution payment - Dividend paid at 64.35% of $4,790.63; Claim #72 pursuant to Court Order dated 03/09/2018 [D.I. 363] | 5300-000 | | 3,082.77 | 315,888.08 |
| 04/03/18 | 700019 | Daniel P. Bera | Distribution payment - Dividend paid at 64.35% of $6,982.10; Claim #74A pursuant to Court Order dated 03/09/2018 [D.I. 363] | 5300-000 | | 4,492.98 | 311,395.10 |

Page Subtotals:                                    $0.00            $156,236.82

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

Exhibit 9
Page: 26

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 06-11287- CSS |
| **Case Name:** | HADEN INTERNATIONAL GROUP, INC., A |
| **Taxpayer ID #:** | **-***2876 |
| **For Period Ending:** | 09/13/2018 |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6366 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/03/18 | 700020 | Michael E. Sosnowski | Distribution payment - Dividend paid at 64.35% of $2,673.93; Claim #89B pursuant to Court Order dated 03/09/2018 [D.I. 363] | 5300-000 | | 1,720.68 | 309,674.42 |
| 04/03/18 | 700021 | Gerald R. Twydell | Distribution payment - Dividend paid at 64.35% of $1,953.00; Claim #92A pursuant to Court Order dated 03/09/2018 [D.I. 363] | 5300-000 | | 1,256.75 | 308,417.67 |
| 04/03/18 | 700022 | Carol E. Persyn | Distribution payment - Dividend paid at 64.35% of $10,000.00; Claim #94B pursuant to Court Order dated 03/09/2018 [D.I. 363] | 5300-000 | | 6,435.00 | 301,982.67 |
| 04/03/18 | 700023 | Michael E. Reich | Distribution payment - Dividend paid at 64.35% of $2,471.19; Claim #105A pursuant to Court Order dated 03/09/2018 [D.I. 363] | 5300-000 | | 1,590.22 | 300,392.45 |
| 04/03/18 | 700024 | Robert J. Sanderson | Distribution payment - Dividend paid at 64.35% of $3,649.54; Claim #106A pursuant to Court Order dated 03/09/2018 [D.I. 363] | 5300-000 | | 2,348.48 | 298,043.97 |
| 04/03/18 | 700025 | David P. Ciaramitaro | Distribution payment - Dividend paid at 64.35% of $4,492.94; Claim #107A pursuant to Court Order dated 03/09/2018 [D.I. 363] | 5300-000 | | 2,891.21 | 295,152.76 |
| 04/03/18 | 700026 | Martin P. Dresch | Distribution payment - Dividend paid at 64.35% of $5,967.56; Claim #124A pursuant to Court Order dated 03/09/2018 [D.I. 363] | 5300-000 | | 3,840.12 | 291,312.64 |
| 04/03/18 | 700027 | Joseph J. Boyd | Distribution payment - Dividend paid at 64.35% of $7,833.81; Claim #125A pursuant to Court Order dated 03/09/2018 [D.I. 363] | 5300-000 | | 5,041.05 | 286,271.59 |
| 04/03/18 | 700028 | John R. Liegl | Distribution payment - Dividend paid at 64.35% of $2,403.85; Claim #134 pursuant to Court Order dated 03/09/2018 [D.I. 363] | 5300-000 | | 1,546.87 | 284,724.72 |
| 04/03/18 | 700029 | Gregory S. Batchik | Distribution payment - Dividend paid at 64.35% of $4,807.69; Claim #139A pursuant to Court Order dated 03/09/2018 [D.I. 363] | 5300-000 | | 3,093.75 | 281,630.97 |
| 04/03/18 | 700030 | Luis G. Watts | Distribution payment - Dividend paid at 64.35% of $4,930.20; Claim #141A pursuant to Court Order dated 03/09/2018 [D.I. 363] | 5300-000 | | 3,172.58 | 278,458.39 |
| 04/03/18 | 700031 | Timothy S. Heintz | Distribution payment - Dividend paid at 64.35% of $3,792.12; Claim #143A pursuant to Court Order dated 03/09/2018 [D.I. 363] | 5300-000 | | 2,440.23 | 276,018.16 |
| 04/03/18 | 700032 | Karl W. Safranek | Distribution payment - Dividend paid at 64.35% of $2,532.12; Claim #151A pursuant to Court Order dated 03/09/2018 [D.I. 363] | 5300-000 | | 1,629.42 | 274,388.74 |
| 04/03/18 | 700033 | Paul Buday | Distribution payment - Dividend | 5300-000 | | 1,649.22 | 272,739.52 |

| | Page Subtotals: | $0.00 | $38,655.58 |
|---|---|---|---|

## Form 2

Exhibit 9
Page: 27

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 06-11287- CSS | |
| **Case Name:** | HADEN INTERNATIONAL GROUP, INC., A | |
| **Taxpayer ID #:** | **-***2876 | |
| **For Period Ending:** | 09/13/2018 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6366 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | paid at 64.35% of $2,562.89; Claim #155A pursuant to Court Order dated 03/09/2018 [D.I. 363] | | | | |
| 04/03/18 | 700034 | Keith N. Updike | Distribution payment - Dividend paid at 64.35% of $5,391.35; Claim #158A pursuant to Court Order dated 03/09/2018 [D.I. 363] | 5300-000 | | 3,469.34 | 269,270.18 |
| 04/03/18 | 700035 | Michael J. Trepkowski | Distribution payment - Dividend paid at 64.35% of $5,459.50; Claim #159 pursuant to Court Order dated 03/09/2018 [D.I. 363] Voided on 04/27/2018 | 5300-004 | | 3,513.19 | 265,756.99 |
| 04/03/18 | 700036 | William M. Oprish | Distribution payment - Dividend paid at 64.35% of $5,351.92; Claim #161A pursuant to Court Order dated 03/09/2018 [D.I. 363] Voided on 07/02/2018 | 5300-004 | | 3,443.96 | 262,313.03 |
| 04/03/18 | 700037 | Joan T. Albright | Distribution payment - Dividend paid at 64.35% of $2,294.25; Claim #169A pursuant to Court Order dated 03/09/2018 [D.I. 363] | 5300-000 | | 1,476.35 | 260,836.68 |
| 04/03/18 | 700038 | Marc Brill | Distribution payment - Dividend paid at 64.35% of $2,184.00; Claim #175A pursuant to Court Order dated 03/09/2018 [D.I. 363] | 5300-000 | | 1,405.40 | 259,431.28 |
| 04/03/18 | 700039 | Steven M. Arnott | Distribution payment - Dividend paid at 64.35% of $458.99; Claim #187W01 pursuant to Court Order dated 03/09/2018 [D.I. 363] | 5300-000 | | 295.35 | 259,135.93 |
| 04/03/18 | 700040 | DoloresBalancio | Distribution payment - Dividend paid at 64.35% of $7,539.53; Claim #187W02 pursuant to Court Order dated 03/09/2018 [D.I. 363] | 5300-000 | | 4,851.69 | 254,284.24 |
| 04/03/18 | 700041 | Timothy T. Boyd | Distribution payment - Dividend paid at 64.35% of $10,000.00; Claim #187W03 pursuant to Court Order dated 03/09/2018 [D.I. 363] | 5300-000 | | 6,435.00 | 247,849.24 |
| 04/03/18 | 700042 | Paul M. Franges | Distribution payment - Dividend paid at 64.35% of $2,835.61; Claim #187W04 pursuant to Court Order dated 03/09/2018 [D.I. 363] | 5300-000 | | 1,824.71 | 246,024.53 |
| 04/03/18 | 700043 | Eric D. Goupel | Distribution payment - Dividend paid at 64.35% of $9,695.38; Claim #187W05 pursuant to Court Order dated 03/09/2018 [D.I. 363] | 5300-000 | | 6,238.98 | 239,785.55 |
| 04/03/18 | 700044 | Kurt Hoffman | Distribution payment - Dividend paid at 64.35% of $10,000.00; Claim #187W06 pursuant to Court Order dated 03/09/2018 [D.I. 363] | 5300-000 | | 6,435.00 | 233,350.55 |
| 04/03/18 | 700045 | Gerald D. Holland | Distribution payment - Dividend paid at 64.35% of $10,000.00; Claim #187W07 pursuant to Court Order dated 03/09/2018 [D.I. 363] | 5300-000 | | 6,435.00 | 226,915.55 |

|  |  |  |  | **Page Subtotals:** | **$0.00** | **$45,823.97** | |

{} Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

Exhibit 9
Page:    28

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 06-11287- CSS |
| **Case Name:** | HADEN INTERNATIONAL GROUP, INC., A |
| **Taxpayer ID #:** | **-***2876 |
| **For Period Ending:** | 09/13/2018 |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6366 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/03/18 | 700046 | Thomas Hook | Distribution payment - Dividend paid at 64.35% of $2,117.72; Claim #187W08 pursuant to Court Order dated 03/09/2018 [D.I. 363] | 5300-000 | | 1,362.75 | 225,552.80 |
| 04/03/18 | 700047 | Michael S. Justice | Distribution payment - Dividend paid at 64.35% of $10,000.00; Claim #187W09 pursuant to Court Order dated 03/09/2018 [D.I. 363] | 5300-000 | | 6,435.00 | 219,117.80 |
| 04/03/18 | 700048 | Kurtis J. Korth | Distribution payment - Dividend paid at 64.35% of $10,000.00; Claim #187W10 pursuant to Court Order dated 03/09/2018 [D.I. 363] | 5300-000 | | 6,435.00 | 212,682.80 |
| 04/03/18 | 700049 | Mark E. LeFleur | Distribution payment - Dividend paid at 64.35% of $2,488.87; Claim #187W11 pursuant to Court Order dated 03/09/2018 [D.I. 363] | 5300-000 | | 1,601.59 | 211,081.21 |
| 04/03/18 | 700050 | Alexander O. Major | Distribution payment - Dividend paid at 64.35% of $1,685.48; Claim #187W12 pursuant to Court Order dated 03/09/2018 [D.I. 363] | 5300-000 | | 1,084.61 | 209,996.60 |
| 04/03/18 | 700051 | John W. Manyen | Distribution payment - Dividend paid at 64.35% of $5,709.02; Claim #187W13 pursuant to Court Order dated 03/09/2018 [D.I. 363] | 5300-000 | | 3,673.75 | 206,322.85 |
| 04/03/18 | 700052 | Carl J. McCarty | Distribution payment - Dividend paid at 64.35% of $9,380.76; Claim #187W14 pursuant to Court Order dated 03/09/2018 [D.I. 363] | 5300-000 | | 6,036.52 | 200,286.33 |
| 04/03/18 | 700053 | Ernest Park | Distribution payment - Dividend paid at 64.35% of $10,000.00; Claim #187W15 pursuant to Court Order dated 03/09/2018 [D.I. 363] | 5300-000 | | 6,435.00 | 193,851.33 |
| 04/03/18 | 700054 | Gerald Edward Peterson | Distribution payment - Dividend paid at 64.35% of $2,298.82; Claim #187W16 pursuant to Court Order dated 03/09/2018 [D.I. 363] | 5300-000 | | 1,479.29 | 192,372.04 |
| 04/03/18 | 700055 | Rondal S. Shepherd | Distribution payment - Dividend paid at 64.35% of $2,367.38; Claim #187W17 pursuant to Court Order dated 03/09/2018 [D.I. 363] | 5300-000 | | 1,523.40 | 190,848.64 |
| 04/03/18 | 700056 | Daniel J. Siewert | Distribution payment - Dividend paid at 64.35% of $461.00; Claim #187W18 pursuant to Court Order dated 03/09/2018 [D.I. 363] | 5300-000 | | 296.66 | 190,551.98 |
| 04/03/18 | 700057 | Adam J. Smith | Distribution payment - Dividend paid at 64.35% of $6,670.07; Claim #187W19 pursuant to Court Order dated 03/09/2018 [D.I. 363] | 5300-000 | | 4,292.19 | 186,259.79 |
| 04/03/18 | 700058 | John S. Spampinato | Distribution payment - Dividend paid at 64.35% of $10,000.00; Claim #187W20 pursuant to Court Order dated 03/09/2018 [D.I. 363] Voided on 05/01/2018 | 5300-004 | | 6,435.00 | 179,824.79 |

**Page Subtotals:** $0.00    $47,090.76

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:   29

**Case No.:** 06-11287- CSS

**Case Name:** HADEN INTERNATIONAL GROUP, INC., A

**Taxpayer ID #:** **-***2876

**For Period Ending:** 09/13/2018

**Trustee Name:** George L. Miller (280160)

**Bank Name:** Rabobank, N.A.

**Account #:** ******6366 Checking Account

**Blanket Bond (per case limit):** $5,000,000.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/03/18 | 700059 | Jack D. Stevenson | Distribution payment - Dividend paid at 64.35% of $10,000.00; Claim #187W21 pursuant to Court Order dated 03/09/2018 [D.I. 363] | 5300-000 | | 6,435.00 | 173,389.79 |
| 04/03/18 | 700060 | Douglas B. Trelfa | Distribution payment - Dividend paid at 64.35% of $2,298.82; Claim #187W22 pursuant to Court Order dated 03/09/2018 [D.I. 363] | 5300-000 | | 1,479.29 | 171,910.50 |
| 04/03/18 | 700061 | Billy G. Tubbs | Distribution payment - Dividend paid at 64.35% of $1,203.91; Claim #187W23 pursuant to Court Order dated 03/09/2018 [D.I. 363] | 5300-000 | | 774.72 | 171,135.78 |
| 04/03/18 | 700062 | Mark A. VanAvery | Distribution payment - Dividend paid at 64.35% of $6,667.46; Claim #187W24 pursuant to Court Order dated 03/09/2018 [D.I. 363] | 5300-000 | | 4,290.51 | 166,845.27 |
| 04/03/18 | 700063 | James C. Weaver | Distribution payment - Dividend paid at 64.35% of $10,000.00; Claim #187W25 pursuant to Court Order dated 03/09/2018 [D.I. 363] | 5300-000 | | 6,435.00 | 160,410.27 |
| 04/03/18 | 700064 | James J. Young | Distribution payment - Dividend paid at 64.35% of $3,556.21; Claim #187W26 pursuant to Court Order dated 03/09/2018 [D.I. 363] | 5300-000 | | 2,288.41 | 158,121.86 |
| 04/03/18 | 700065 | Diane L. MacPherson | Distribution payment - Dividend paid at 64.35% of $2,943.84; Claim #211A pursuant to Court Order dated 03/09/2018 [D.I. 363] Voided on 06/28/2018 | 5300-004 | | 1,894.35 | 156,227.51 |
| 04/03/18 | 700066 | Thomas A Nadolski | Distribution payment - Dividend paid at 64.35% of $4,569.60; Claim #215A pursuant to Court Order dated 03/09/2018 [D.I. 363] | 5300-000 | | 2,940.53 | 153,286.98 |
| 04/03/18 | 700067 | William J. Vincent | Distribution payment - Dividend paid at 64.35% of $3,445.55; Claim #220A pursuant to Court Order dated 03/09/2018 [D.I. 363] | 5300-000 | | 2,217.22 | 151,069.76 |
| 04/03/18 | 700068 | Steven M. Smith | Distribution payment - Dividend paid at 64.35% of $8,408.65; Claim #223 -2 pursuant to Court Order dated 03/09/2018 [D.I. 363] | 5300-000 | | 5,410.96 | 145,658.80 |
| 04/03/18 | 700069 | Donald G. Brown | Distribution payment - Dividend paid at 64.35% of $4,846.15; Claim #224 pursuant to Court Order dated 03/09/2018 [D.I. 363] | 5300-000 | | 3,118.50 | 142,540.30 |
| 04/03/18 | 700070 | Jason S. Trepkowski | Distribution payment - Dividend paid at 64.35% of $1,393.27; Claim #225B pursuant to Court Order dated 03/09/2018 [D.I. 363] | 5300-000 | | 896.57 | 141,643.73 |
| 04/03/18 | 700071 | Douglas A. Maas | Distribution payment - Dividend paid at 64.35% of $2,645.19; Claim #227A pursuant to Court Order dated 03/09/2018 [D.I. 363] | 5300-000 | | 1,702.18 | 139,941.55 |

**Page Subtotals:** $0.00   $39,883.24

{ } Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)      ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:    30

**Case No.:** 06-11287- CSS
**Case Name:** HADEN INTERNATIONAL GROUP, INC., A
**Taxpayer ID #:** **-***2876
**For Period Ending:** 09/13/2018

**Trustee Name:** George L. Miller (280160)
**Bank Name:** Rabobank, N.A.
**Account #:** ******6366 Checking Account
**Blanket Bond (per case limit):** $5,000,000.00
**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/03/18 | 700072 | Bernard J. Wrocklage | Distribution payment - Dividend paid at 64.35% of $7,659.48; Claim #230A pursuant to Court Order dated 03/09/2018 [D.I. 363] | 5300-000 | | 4,928.88 | 135,012.67 |
| 04/03/18 | 700073 | Sharon A. Scott | Distribution payment - Dividend paid at 64.35% of $1,981.91; Claim #232 pursuant to Court Order dated 03/09/2018 [D.I. 363] | 5300-000 | | 1,275.36 | 133,737.31 |
| 04/03/18 | 700074 | Steven O. Scott | Distribution payment - Dividend paid at 64.35% of $10,000.00; Claim #233 -2 pursuant to Court Order dated 03/09/2018 [D.I. 363] | 5300-000 | | 6,435.00 | 127,302.31 |
| 04/03/18 | 700075 | Karl R. Schuknecht | Distribution payment - Dividend paid at 64.35% of $5,252.88; Claim #238A pursuant to Court Order dated 03/09/2018 [D.I. 363] | 5300-000 | | 3,380.22 | 123,922.09 |
| 04/03/18 | 700076 | Warren H. Myers | Distribution payment - Dividend paid at 64.35% of $5,160.52; Claim #239 pursuant to Court Order dated 03/09/2018 [D.I. 363] | 5300-000 | | 3,320.79 | 120,601.30 |
| 04/03/18 | 700077 | Gerard D. Vecore | Distribution payment - Dividend paid at 64.35% of $2,897.24; Claim #240A pursuant to Court Order dated 03/09/2018 [D.I. 363] | 5300-000 | | 1,864.37 | 118,736.93 |
| 04/03/18 | 700078 | Charles H. Lange, Jr. | Distribution payment - Dividend paid at 64.35% of $2,666.03; Claim #241A pursuant to Court Order dated 03/09/2018 [D.I. 363] | 5300-000 | | 1,715.59 | 117,021.34 |
| 04/03/18 | 700079 | David B. Hunt | Distribution payment - Dividend paid at 64.35% of $2,596.15; Claim #244A pursuant to Court Order dated 03/09/2018 [D.I. 363] | 5300-000 | | 1,670.63 | 115,350.71 |
| 04/03/18 | 700080 | Michael A. Falardeau | Distribution payment - Dividend paid at 64.35% of $4,614.57; Claim #250A pursuant to Court Order dated 03/09/2018 [D.I. 363] | 5300-000 | | 2,969.48 | 112,381.23 |
| 04/03/18 | 700081 | Colin N. Scott | Distribution payment - Dividend paid at 64.35% of $4,997.60; Claim #251A pursuant to Court Order dated 03/09/2018 [D.I. 363] | 5300-000 | | 3,215.95 | 109,165.28 |
| 04/03/18 | 700082 | Jeffrey Carl Johnson | Distribution payment - Dividend paid at 64.35% of $10,000.00; Claim #265B pursuant to Court Order dated 03/09/2018 [D.I. 363] | 5300-000 | | 6,435.00 | 102,730.28 |
| 04/03/18 | 700083 | Haden Schweitzer Corp. Hourly Payroll Account | Distribution payment - Dividend paid at 85.31% of $100.00; Claim #HSC15 pursuant to Court Order dated 03/09/2018 [D.I. 363] | 5400-000 | | 85.31 | 102,644.97 |
| 04/03/18 | 700084 | Rex A. Brissette | Distribution payment - Dividend paid at 85.30% of $3,000.00; Claim #HSC41 pursuant to Court Order dated 03/09/2018 [D.I. 363] | 5400-000 | | 2,559.01 | 100,085.96 |
| 04/03/18 | 700085 | Sheet Metal Workers Local 224 | Distribution payment - Dividend | 5400-000 | | 3,638.83 | 96,447.13 |

Page Subtotals:    $0.00    $43,494.42

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:   31

**Case No.:** 06-11287- CSS

**Case Name:** HADEN INTERNATIONAL GROUP, INC., A

**Taxpayer ID #:** **-***2876

**For Period Ending:** 09/13/2018

**Trustee Name:** George L. Miller (280160)

**Bank Name:** Rabobank, N.A.

**Account #:** ******6366 Checking Account

**Blanket Bond (per case limit):** $5,000,000.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Fring | paid at 85.30% of $4,265.91; Claim #HSC48 pursuant to Court Order dated 03/09/2018 [D.I. 363] | | | | |
| 04/03/18 | 700086 | Jeffrey D. Pier | Distribution payment - Dividend paid at 85.30% of $379.75; Claim #101 pursuant to Court Order dated 03/09/2018 [D.I. 363] | 5400-000 | | 323.93 | 96,123.20 |
| 04/03/18 | 700087 | Sheet Metal Workers' Local 292 Frin | Combined dividend payments for Claim #183, 187B | | | 96,018.25 | 104.95 |
| | | | Claims Distribution - Wed, 12-27-2017      $43,760.40 | 5400-000 | | | 104.95 |
| | | | Claims Distribution - Wed, 12-27-2017      $52,257.85 | 5400-000 | | | 104.95 |
| 04/03/18 | 700088 | Andrew J. Slater | Distribution payment - Dividend paid at 85.30% of $123.04; Claim #246B pursuant to Court Order dated 03/09/2018 [D.I. 363] | 5400-000 | | 104.95 | 0.00 |
| 04/04/18 | 700016 | Internal Revenue Service | Combined dividend payments for Claim #, , Voided: check issued on 04/03/2018 | | | -130,087.48 | 130,087.48 |
| | | | $102,172.47 | 5300-004 | | | 130,087.48 |
| | | | $22,623.90 | 5300-004 | | | 130,087.48 |
| | | | $5,291.11 | 5300-004 | | | 130,087.48 |
| 04/06/18 | 700002 | FOX ROTHSCHILD, LLP | Distribution payment - Dividend paid at 10.51% of $15,519.89; Claim #FOXEXP pursuant to Court Order dated 03/09/2018 [D.I. 363] INCORRECT ORDER ENTERED Voided: check issued on 04/03/2018 | 3220-004 | | -1,631.00 | 131,718.48 |
| 04/06/18 | 700003 | FOX ROTHSCHILD, LLP | Distribution payment - Dividend paid at 8.46% of $395,148.00; Claim #FOXFEE pursuant to Court Order dated 03/09/2018 [D.I. 363] INCORRECT ORDER ENTERED Voided: check issued on 04/03/2018 | 3210-004 | | -33,429.50 | 165,147.98 |
| 04/11/18 | 700089 | FOX ROTHSCHILD, LLP | Distribution payment - Dividend paid at 10.51% of $15,519.89; Claim #FOXEXP pursuant to Court Order dated 04/09/2018 [D.I. 383] | 3220-000 | | 1,631.00 | 163,516.98 |
| 04/11/18 | 700090 | FOX ROTHSCHILD, LLP | Distribution payment - Dividend | 3210-000 | | 33,429.50 | 130,087.48 |

| | Page Subtotals: | $0.00 | -$33,640.35 |
|---|---|---|---|

## Form 2

Exhibit 9
Page:  32

## Cash Receipts And Disbursements Record

| Case No.: | 06-11287- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | HADEN INTERNATIONAL GROUP, INC., A | Bank Name: | Rabobank, N.A. |
| | | Account #: | ******6366 Checking Account |
| Taxpayer ID #: | **-***2876 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 09/13/2018 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | paid at 8.46% of $395,148.00; Claim #FOXFEE pursuant to Court Order dated 04/09/2018 [D.I. 383] | | | | |
| 04/27/18 | 700035 | Michael J. Trepkowski | Distribution payment - Dividend paid at 64.35% of $5,459.50; Claim #159 pursuant to Court Order dated 03/09/2018 [D.I. 363] Voided: check issued on 04/03/2018 | 5300-004 | | -3,513.19 | 133,600.67 |
| 04/27/18 | 700091 | MaryLouise Trepkowski | Distribution payment - Dividend paid at 64.35% of $5,459.50; Claim #159 pursuant to Court Order dated 03/09/2018 [D.I. 363] (reissued pursuant to D.I. 386] | 5300-000 | | 3,513.19 | 130,087.48 |
| 05/01/18 | 700058 | John S. Spampinato | Distribution payment - Dividend paid at 64.35% of $10,000.00; Claim #187W20 pursuant to Court Order dated 03/09/2018 [D.I. 363] Voided: check issued on 04/03/2018 | 5300-004 | | -6,435.00 | 136,522.48 |
| 05/01/18 | 700092 | Cherie Spampinato | Distribution payment - Dividend paid at 64.35% of $10,000.00; Claim #187W20 pursuant to Court Order dated 03/09/2018 [D.I. 363] | 5300-000 | | 6,435.00 | 130,087.48 |
| 05/04/18 | | Internal Revenue Service | Withholding taxes for wage claim distribution (Fed = $102,172.47; FICA = $22,623.90; Medi = $5,291.11) | | | 130,087.48 | 0.00 |
| | | | Fed. Income Tax Withholding $102,172.47 | 5300-000 | | | 0.00 |
| | | | FICA Withholding $22,623.90 | 5300-000 | | | 0.00 |
| | | | Medicare Withholding $5,291.11 | 5300-000 | | | 0.00 |
| 06/28/18 | 700065 | Diane L. MacPherson | Distribution payment - Dividend paid at 64.35% of $2,943.84; Claim #211A pursuant to Court Order dated 03/09/2018 [D.I. 363] Voided: check issued on 04/03/2018 | 5300-004 | | -1,894.35 | 1,894.35 |
| 06/28/18 | 700093 | Diane L. MacPherson | Distribution payment - Dividend paid at 64.35% of $2,943.84; Claim #211A pursuant to Court Order dated 03/09/2018 [D.I. 363] | 5300-000 | | 1,894.35 | 0.00 |
| 07/02/18 | 700036 | William M. Oprish | Distribution payment - Dividend paid at 64.35% of $5,351.92; Claim #161A pursuant to Court Order dated 03/09/2018 [D.I. 363] Voided: check issued on 04/03/2018 | 5300-004 | | -3,443.96 | 3,443.96 |
| 07/05/18 | 700094 | William M. Oprish | Distribution payment - Dividend paid at 64.35% of $5,351.92; | 5300-000 | | 3,443.96 | 0.00 |

| | | | Page Subtotals: | | $0.00 | $130,087.48 | |

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page:   33

| Case No.: | 06-11287- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | HADEN INTERNATIONAL GROUP, INC., A | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***2876 | Account #: | ******6366 Checking Account |
| For Period Ending: | 09/13/2018 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Claim #161A pursuant to Court Order dated 03/09/2018 [D.I. 363] | | | | |

|  | | | | | |
|---|---|---|---|---|---|
| COLUMN TOTALS | | 700,845.81 | 700,845.81 | $0.00 |
| Less: Bank Transfers/CDs | | 700,641.15 | 0.00 | |
| Subtotal | | 204.66 | 700,845.81 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $204.66 | $700,845.81 | |

# Form 2

Exhibit 9
Page:   34

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 06-11287- CSS | |
| **Case Name:** | HADEN INTERNATIONAL GROUP, INC., A | |
| **Taxpayer ID #:** | **-***2876 | |
| **For Period Ending:** | 09/13/2018 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | *****6366 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| | |
|---|---|
| Net Receipts: | $2,368,666.31 |
| Plus Gross Adjustments: | $79,697.80 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $2,448,364.11 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ********2765 Money Market Account | $2,156,743.14 | $1,274.74 | $0.00 |
| ********2766 Checking Account | $0.00 | $1,398,964.60 | $0.00 |
| **********2765 Money Market Account | $223.86 | $0.00 | $0.00 |
| **********2766 Checking Account | $0.00 | $0.00 | $0.00 |
| ******5040 Money Market Account | $67,888.94 | $4,576.50 | $0.00 |
| ******5639 Checking Account | $0.00 | $2,964.19 | $0.00 |
| ******6140 Checking Account | $67,000.00 | $235,629.38 | $0.00 |
| ******1966 CHECKING | $36,657.64 | $23,904.53 | $0.00 |
| ******2204 Checking | $818.85 | $506.56 | $0.00 |
| ******6096 Union Banc Investment Svc | $39,129.22 | $0.00 | $0.00 |
| ******6366 Checking Account | $204.66 | $700,845.81 | $0.00 |
| | **$2,368,666.31** | **$2,368,666.31** | **$0.00** |